---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____ Chapter ___11___

☐ Check if this an amended filing

---

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **06/22**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | GBG Holding Incorporated |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 33-0950280 |

**4.   Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| c/o Global Benefits Group, Inc.<br>902 Carnegie Center Drive<br>Suite 100<br>Princeton, NJ 08540 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Mercer | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

**5.   Debtor's website** (URL)     www.gbg.com

**6.   Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   <u>GBG Holding Incorporated</u>                                      Case number (*if known*) _____
         Name

**7.  Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

| Debtor | GBG Holding Incorporated | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | See Attachment | Relationship | |
|---|---|---|---|
| District | | When | |
| | | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency

   Contact name

   Phone

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

■ 1-49

☐ 50-99

☐ 100-199

☐ 200-999

☐ 1,000-5,000

☐ 5001-10,000

☐ 10,001-25,000

☐ 25,001-50,000

☐ 50,001-100,000

☐ More than100,000

**15. Estimated Assets**

■ $0 - $50,000

☐ $50,001 - $100,000

☐ $100,001 - $500,000

☐ $500,001 - $1 million

☐ $1,000,001 - $10 million

☐ $10,000,001 - $50 million

☐ $50,000,001 - $100 million

☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion

☐ $1,000,000,001 - $10 billion

☐ $10,000,000,001 - $50 billion

☐ More than $50 billion

**16. Estimated liabilities**

■ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor    GBG Holding Incorporated
          Name                                                    Case number (*if known*)

☐ $50,001 - $100,000            ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000           ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $100,000,001 - $500 million       ☐ More than $50 billion

| Debtor | GBG Holding Incorporated | Case number (*if known*) |
|---|---|---|
| | Name | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    June 18, 2024
                     MM / DD / YYYY

**X** /s/ Howard Ehrlich                                    Howard Ehrlich
Signature of authorized representative of debtor      Printed name

Title    Authorized Officer

**18. Signature of attorney**

**X** /s/ S. Jason Teele                          Date    June 18, 2024
Signature of attorney for debtor                             MM / DD / YYYY

S. Jason Teele 014012001
Printed name

Sills Cummis & Gross P.C.
Firm name

One Riverfront Plaza
Newark, NJ 07102
Number, Street, City, State & ZIP Code

Contact phone    (973) 643-4779        Email address    steele@sillscummis.com

014012001 NJ
Bar number and State

Debtor    GBG Holding Incorporated _____    Case number (*if known*) _____
          Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY _____

Case number (*if known*) _____    Chapter    11

☐ Check if this an
   amended filing

---

### FORM 201. VOLUNTARY PETITION

### <u>Pending Bankruptcy Cases Attachment</u>

| | | | |
|---|---|---|---|
| Debtor | Global Benefits Group, Inc. | Relationship to you | _____ |
| District | D. N.J. | When _____ Case number, if known | _____ |
| Debtor | International Claims Services, Inc. | Relationship to you | _____ |
| District | D.N.J. | When _____ Case number, if known | _____ |

## WRITTEN CONSENT IN LIEU OF MEETING OF THE BOARD OF DIRECTORS OF GBG HOLDING INCORPORATED

The undersigned, being all of the directors of the Board of Directors (the "Board") of GBG Holding Incorporated, a Delaware corporation (the "Corporation hereby consents to the following actions and adopts the following resolutions as of June 13, 2024.

**WHEREAS**, the Company, operating in conjunction with its affiliates and subsidiaries, is a leading global insurance service company servicing health, life, disability, and travel insurance for a client base that spans multinational corporations, expatriates, international students, high net-worth individuals, international schools, and non-profit organizations;

**WHEREAS**, the Board has reviewed and considered the liabilities and liquidity of the Company, the strategic alternatives available to it, the valuation of the Company and its affiliates, and the impact of the foregoing on the Company's business;

**WHEREAS**, the Board has had the opportunity to consult with the management and the financial and legal advisors to the Company and fully consider each of the strategic alternatives available to the Company; and

**WHEREAS**, the Board deems it advisable and in the best interest of the Company and its creditors, interest holders, and other parties in interest, to consent to and adopt, in the name and on behalf of the Company, the resolutions set forth below.

**NOW, THEREFORE, BE IT:**

**RESOLVED**, that Howard Ehrlich and any officers of the Company so designated by Howard Ehrlich, acting alone or with one or more other officers of the Company (individually, each an "**Authorized Officer**" and collectively, the "**Authorized Officers**"), are hereby authorized and empowered, in the name and on behalf of the Company, with the assistance of the Company's counsel, accountants and advisers, to (i) prepare, execute and file with the appropriate court a petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"); and (ii) take such other and further actions and steps as the Authorized Officers may deem necessary, appropriate or advisable to obtain for the Company any and all relief to which they are or may be entitled under chapter 11 of the Bankruptcy Code; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all actions that they deem necessary or proper to obtain relief under the Bankruptcy Code, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized and directed to retain and employ, in the name and on behalf of the Company, the law firm of Sills Cummis & Gross P.C. as legal counsel to the Company, to represent and

assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights under the Bankruptcy Code or otherwise; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Sills Cummis & Gross P.C.; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized and directed to employ, in the name and on behalf of the Company,  and Getzler Henrich & Associates LLC as financial advisor to the Company, to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of and Getzler Henrich & Associates LLC; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized and directed to employ, in the name and on behalf of the Company, Omni Agent Solutions to provide claims, noticing, balloting and case administration services to the Company, to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Omni Agent Solutions; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized and empowered to employ, in the name and on behalf of the Company, any other professionals to represent and assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and be it further

**RESOLVED**, that in connection with the Chapter 11 Case, the Authorized Officers are, and any one of them acting alone is, hereby authorized and empowered to execute agreements or other documents establishing procedures for the sale of some, all or substantially all  assets of the Company pursuant to Section 363 of the Bankruptcy Code or any other equity or asset sale, subject to the approval of such procedures by the Bankruptcy Court in the Chapter 11 Case (the "**Sale Procedures**"), on such terms and conditions as are deemed necessary or advisable by any Authorized Officer executing the same, the execution thereof by such officer to be conclusive evidence of such approval and determination; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized and empowered to execute, deliver and perform any agreement, document or any amendment to the foregoing, in the name and on behalf of the Company, in connection with

any transaction for the sale of all or substantially all assets of the Company, on such terms as the Authorized Officers deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and be it further

**RESOLVED**, that the Authorized Officers are, and any one of them acting alone is, hereby authorized, empowered and directed, in the name and on behalf of the Company, to take such additional actions, to perform all acts and deeds, and to execute, ratify, certify, deliver, file and record such additional agreements, notices, certificates, instruments, applications, payments, letters and documents as any of them may deem necessary or appropriate to implement the provisions of the foregoing resolutions, and to appoint such agents on behalf of the Company as such Authorized Offices, and any of them, may deem necessary or appropriate in connection with the Sale Procedures, and the transactions contemplated by any of the foregoing, the authority for the taking of such action to be conclusive evidence thereof, and be it further

**RESOLVED**, that any and all past actions heretofore taken by any Authorized Officer in the name and on behalf of the Company in furtherance of any or all of the foregoing resolutions be, and the same hereby are, ratified, confirmed and approved in all respects; and be it further

**RESOLVED**, that this written consent may be executed (a) in any number of counterparts, each of which shall be an original, but all of which together shall constitute one and the same written consent, notwithstanding that the undersigned are not signatories to the original or to the same counterpart and (b) via (i) facsimile transmission or (ii) other electronic transmission which provides an accurate copy of this written consent (collectively, the "**Electronic Copy**"), which such Electronic Copy shall be deemed an original.

**IN WITNESS WHEREOF,** the undersigned has duly executed and delivered this Written Consent as of the date first written above.

**HOWARD EHRLICH**

_/s/ *Howard Ehrlich*_____

**KENNETH A. ROSEN**

_/s/ *Kenneth A. Rosen*_____

**Fill in this information to identify the case:**

Debtor name ___GBG Holding Incorporated___

United States Bankruptcy Court for the: ___DISTRICT OF NEW JERSEY___

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   ___List of Equity Security Holders___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___June 18, 2024___    **X** /s/ Howard Ehrlich
                                                 Signature of individual signing on behalf of debtor

                                                 Howard Ehrlich
                                                 Printed name

                                                 Authorized Officer
                                                 Position or relationship to debtor

Fill in this information to identify the case:

Debtor name    GBG Holding Incorporated

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| –NONE– | | | | | | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of New Jersey

In re __GBG Holding Incorporated_____      Case No. _____

_____
Debtor(s)                                         Chapter    __11__

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ........................................    $    __**Hourly Rates**__

    Prior to the filing of this statement I have received ..........................    $    __**$650,000**__

    Balance Due ..................................................................................    $ **Fees & Expenses as awarded by the Court**

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

<table>
<tr><td>

**CERTIFICATION**

        I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

__June 18, 2024_____          __/s/ S. Jason Teele_____
_Date_                                      **S. Jason Teele 014012001**
                                            _Signature of Attorney_
                                            **Sills Cummis & Gross P.C.**
                                            **One Riverfront Plaza**
                                            **Newark, NJ 07102**
                                            **(973) 643-4779**
                                            **steele@sillscummis.com**_____
                                            _Name of law firm_

</td></tr>
</table>

## United States Bankruptcy Court
### District of New Jersey

In re   GBG Holding Incorporated

Debtor(s)

Case No.

Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Global Benefits Group, Inc.<br>902 Carnegie Center Drive<br>Suite 100<br>Princeton, NJ 08540 | | | 100% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   June 18, 2024

Signature   /s/ Howard Ehrlich

Howard Ehrlich

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**District of New Jersey**

In re    GBG Holding Incorporated

Debtor(s)

Case No.

Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    June 18, 2024

/s/ Howard Ehrlich

Howard Ehrlich/Authorized Officer
Signer/Title

Bank of America Legal Department
100 North Tryon Street
Charlotte, NC 28255

CA Department of Tax and Fee Admin
P.O. Box 942879
Sacramento, CA 94279-0029

Cigna Group
900 Cottage Grove Road
Bloomfield, CT 06002

Colorado Attorney General
1300 Broadway, 10th Fl
Denver, CO 80203

Colorado Department of Revenue
Bankruptcy Unit
PO Box 17087
Denver, CO 80217

District of Columbia Attorney General
400 6th St, NW
Washington, DC 20001

District of Columbia Office of Tax & Rev
1100 4th St, SW
Suite E200
Washington, DC 20024

FL Department of Revenue
PO Box 6668
Tallahassee, FL 32316-6668

FL Office of the Attorney General
PL-01, The Capitol
Tallahassee, FL 32399-1050

GBG Insurance Limited
Albert House
South Esplanade
St Peter Port
Guernsey GY1 1AW

Illinois Attorney General
500 South Second St
Springfield, IL 62701


Illinois Department of Revenue
Bankruptcy Unit
PO Box 19035
Springfield, IL 62794


Internal Revenue Service
PO Box 7317
Philadelphia, PA 19101-7317


Metropolitan Life Insurance Company
200 Park Avenue
New York, NY 10166


Nebraska Attorney General
2115 State Capitol
PO Box 98920
Lincoln, NE 68509


Nebraska Department of Revenue
PO Box 98912
Lincoln, NE 68509


New York Life
51 Madison Avenue
New York, NY 10010


NJ Division of Taxation
Revenue Processing Center
Trenton, NJ 08646


North Carolina Attorney General
9001 Mail Service Center
Raleigh, NC 27699


North Carolina Department of Revenue
PO Box 871
Raleigh, NC 27602


NY Attorney General
28 Liberty Street
New York, NY 10005

NYS Department of Taxation
BUILDING 9
W A HARRIMAN CAMPUS
Albany, NY 12227


Office of the Attorney General - CA
Consumer Protection Section
Attn: Bankruptcy Notices
455 Golden Gate Ave., Suite 11000
San Francisco, CA 94102-7004


Office of the Attorney General - NJ
RJ Hughes Justice Complex
25 Market Street, Box 080
Trenton, NJ 08625


Office of the Attorney General - US
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530


Paylocity
1400 American Lane
Schaumburg, IL 60173


Standard Insurance Company
1100 Southwest 6th Avenue
Portland, OR 97204


U.S. Bancorp Center
Attn: Legal Department
800 Nicollet Mall
Minneapolis, MN 55402


United States Attorney - District of NJ
Peter W. Rodino, Jr. Federal Building
970 Broad St, 7th Fl.
Newark, NJ 07102


United States Trustee
One Newark Center
1085 Raymond Blvd., Suite 2100
Newark, NJ 07102

```
West Virginia Attorney General
State Capitol Complex
Building 1m Room E-26
1900 Kanawha Blvd. E
Charleston, WV 25305


West Virginia Tax Division
PO Box 1005
Charleston, WV 25324
```

## United States Bankruptcy Court
### District of New Jersey

In re  GBG Holding Incorporated

                                                    Case No.
                              Debtor(s)              Chapter    11

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for ___GBG Holding Incorporated___ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

June 18, 2024                           /s/ S. Jason Teele
Date                                    S. Jason Teele 014012001
                                        Signature of Attorney or Litigant
                                        Counsel for  GBG Holding Incorporated
                                        Sills Cummis & Gross P.C.
                                        One Riverfront Plaza
                                        Newark, NJ 07102
                                        (973) 643-4779
                                        steele@sillscummis.com

DocuSign Envelope ID: 79B7A699-EC1A-489D-9B92-97F30D22D5A5



October 20, 2023

Melissa Santanello,
Chief Financial Officer
Global Benefits Group Inc.
902 Carnegie Center, Suite 100
Princeton, NJ 08540

Dear Ms. Santanello,

PwC US Tax LLP ("we" or "us" or "PwC") has prepared the U.S. Corporation Income Tax Returns Form 1120 and the U.S. Income Tax Return of a Foreign Corporation, Form 1120-F for Global Benefits Group Inc. ("you" or "Client") for the tax year beginning January 1, 2022 through December 31, 2022. We are providing the returns pursuant to the engagement letter dated May 24, 2023.

**Filing Instructions**

Enclosed with this letter is a Form 8879-CORP, IRS E-file Signature Authorization for Form 1120 and Form 1120-F, signed by PwC as preparer and electronic return originator ("ERO"). As ERO, PwC has e-filed your December 31, 2022 Federal income tax return to the IRS.

The individual signing these returns is ultimately responsible for the correctness of the returns. Please retain a copy of the returns for your records. There may be significant penalties and interest imposed by the IRS  for the late or incomplete filing of the returns.

**Caveats & Limitations**

Your tax return was prepared from books, records, and schedules provided by you without independent verification by PwC and are based upon the representations, documents, facts, and assumptions that have been provided by you with the assumption that such information is accurate, true, and authentic.

As you are aware, for federal income tax purposes, IRC Section 6662(e) and the related regulations impose penalties in cases of substantial tax understatements attributable to transfer pricing adjustments. In accordance with the regulations, the penalties are equal to 20% or 40% of the additional tax assessed, depending upon the level of understatement. If the IRS determines that the tax reported on the return examined is understated, then penalties will be assessed unless a taxpayer has reasonable cause for the understatement and acted in good faith in establishing its intercompany transfer prices. The IRS has indicated that contemporaneous documentation is a relevant factor in determining whether the taxpayer has acted with reasonable cause and in good faith, particularly for transactions after April 21, 1993. As such, contemporaneous documentation is needed in order to avoid exposure to these penalties - as specified in the regulations under IRC Section 6662(e) - in connection with any tax return filed that includes transactions covered by these regulations. The regulations require that such contemporaneous documentation be in place at the time the return is filed and be made available to the IRS within 30 days of a request for such documentation in order to qualify for the exception to the penalties.



Global Benefits Group Inc.
October 20, 2023

The positions reached in these returns represent and are based upon our best judgment regarding the application of federal or state income tax laws arising under the Internal Revenue Code, judicial decisions, administrative regulations, published rulings and other tax authorities existing as of the date of these returns. The positions taken on the returns are not binding upon the IRS or the courts and there is no guarantee that the IRS will not successfully assert a contrary position. Furthermore, no assurance can be given that future legislative or administrative changes, on either a prospective or retroactive basis, would not adversely affect the accuracy of the conclusions stated herein. Matters concerning changes in the laws and regulations or its interpretation which may occur after delivery of the returns are outside the scope of our engagement.

* * * * *

If we may be of further assistance, or if you have any questions about this engagement, please discuss with Raheem Spivey at (917) 214-5650 or raheem.spivey@pwc.com.

Sincerely,



_____

Raheem Spivey, Managing Director

**Enclosures:**

Exhibit I - Detail Listing of Returns



Global Benefits Group Inc.
October 20, 2023

**Exhibit I - Global Benefits Group Inc.**

**Detail Listing of Returns Prepared**

| Entity Name | Jurisdiction | Return Form | E-File Form (if E-Filed) | Filing Method (E-File or Paper) | Mailing Address (if Paper Filed) | Return Due Date | Amount Due (Refund Due) | Notes |
|---|---|---|---|---|---|---|---|---|
| GBG Insurance Limited | Federal | 1120-F | 8879-CORP | E-file | N/A | 10/16/2023 | NONE | N/A |
| GBG U.S. Group Holding Company and Sub | Federal | 1120 | 8879-CORP | E-file | N/A | 10/16/2023 | NONE | N/A |
| GBGI Limited | Federal | 1120-F | 8879-CORP | E-file | N/A | 10/16/2023 | NONE | N/A |
| Global Benefits Group, Inc. and Sub | Federal | 1120 | 8879-CORP | E-file | N/A | 10/16/2023 | NONE | N/A |

Electronic Return Acknowledgement

Tax Year  2022                                                    Return No 13049920232895009726

Taxpayer Global Benefits Group Inc and Subs/2022 Tax Compliance

EFIN      130499

| | |
|---|---|
| Return Identification Number | 13049920232895009726 |
| Filing Type Description | Federal Return |
| Tax Period Begin Date | 01/01/2022 |
| Tax Period End Date | 12/31/2022 |
| Return Status | Accepted |
| Transmission Date and Timestamp | 10/16/2023 03:32:06 PM |
| IRS Received Date | 10/16/2023 |

Electronic Return Acknowledgement

Tax Year  2022                                                    Return No 13049920231075002471

Taxpayer Global Benefits Group Inc and Subs/2022 Tax Compliance

EFIN      130499

Return Identification Number        13049920231075002471

Filing Type Description             Federal Extension

Tax Period Begin Date               01/01/2022

Tax Period End Date                 12/31/2022

Return Status                       Accepted

Transmission Date and Timestamp 04/17/2023 06:55:31 PM

**pwc**

Global Benefits Group Inc and Subs
Instructions for Filing
Form 8879-Corp
IRS e-file Signature Authorization for Form 1120
for the year ended December 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned on or before October 16, 2023 to:

PwC US Tax LLP
300 MADISON AVENUE
NEW YORK, NY 10017

This return indicates a $260,300 overpayment.  Of this amount, $0 will be refunded to you and $260,300 has been applied to your 2023 estimated tax.

Do NOT separately file Form 1120 with the Internal Revenue Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return.  The Internal Revenue Service will notify us when your return is accepted.  Your return is not considered filed until the Internal Revenue Service confirms their acceptance.

```
                        Carryovers to Next Year
                        =======================
```

Non-SRLY NOL ..........................................         38,525,243.

Form **8879-CORP**

**E-file** Authorization for Corporations

(December 2022)

For calendar year 2022, or tax year beginning _____ , 2022, ending _____

**Use for** efile **authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
Go to **www.irs.gov/Form8879CORP** for the latest information.

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

| Name of corporation | Employer identification number |
|---|---|
| Global Benefits Group Inc and Subs | 20-3842750 |

**Part I**    **Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 88,191,803. |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |

**Part II**    **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize   PwC US Tax LLP                           to enter my PIN   4 6 6 5 3   as my signature
                  **ERO firm name**                                            **do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

DocuSigned by:
*Howard Enrlich*
15A1469E59414CC...

Officer's signature _____    Date   10/16/2023    Title   Director

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   1 3 0 4 9 9 1 3 4 0 0
                                                                                                **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

DocuSigned by:
*Raheem Spivey*
AAE7D95FBCF1481...

ERO's signature _____                    Date _____

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                                   Form **8879-CORP** (12-2022)

JSA
2C3302 1.000
0001WA   X45R

Form **1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning _____, ending _____
Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

**A** Check if:
1a Consolidated return (attach Form 851) [X]
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached [X]

TYPE OR PRINT

**Name**
Global Benefits Group Inc and Subs
**Number, street, and room or suite no. If a P.O. box, see instructions.**
27051 Towne Centre Drive, #210
**City or town, state or province, country, and ZIP or foreign postal code**
FOOTHILL RANCH, CA 92610

**B** Employer identification number
20-3842750

**C** Date incorporated
11/28/2005

**D** Total assets (see instructions)
$ 85,092,775.

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) [X] Address change

| | | | |
|---|---|---|---|
| **Income** | | | |
| 1a | Gross receipts or sales | 1a | 73,302,265. |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 73,302,265. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 73,302,265. |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | 357,200. |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions - attach statement) See. Statement. 3. | 10 | 14,532,338. |
| 11 | **Total income.** Add lines 3 through 10 | 11 | 88,191,803. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | | | |
| 12 | Compensation of officers (see instructions - attach Form 1125-E) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 21,367,568. |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 769,386. |
| 17 | Taxes and licenses See. Statement. 4. | 17 | 1,430,547. |
| 18 | Interest (see instructions) | 18 | 180,082. |
| 19 | Charitable contributions See. Statement. 5. | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 2,269,360. |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 1,593,974. |
| 23 | Pension, profit-sharing, etc., plans | 23 | 1,848,177. |
| 24 | Employee benefit programs | 24 | 3,214,157. |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement) See. Statement. 6. | 26 | 56,760,629. |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 89,433,880. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -1,242,077. |
| 29a | Net operating loss deduction (see instructions) 29a NONE Stmt 8 | | |
| b | Special deductions (Schedule C, line 24) 29b | | |
| c | Add lines 29a and 29b | 29c | NONE |

| | | | |
|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | | | |
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -1,242,077. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | 260,300. |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 260,300. |
| 37 | Enter amount from line 36 you want: Credited to 2023 estimated tax 260,300. Refunded | 37 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

DocuSigned by: *Howard Enrlich*
Signature of officer — Howard Enrlich
Date 10/16/2023
Title Director

May the IRS discuss this return with the preparer shown below? See instructions. [X] Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | DocuSigned by: *Raheem Spivey* AAE7D95FBCF1481... | | | P01372345 |

Firm's name PwC US Tax LLP
Firm's EIN 92-0460586
Firm's address 300 MADISON AVENUE
NEW YORK, NY 10017
Phone no. 646-471-3000

For Paperwork Reduction Act Notice, see separate instructions.
Form **1120** (2022)

JSA
2C1110 1.000

0001WA  X45R

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | Global Benefits Group Inc and Subs | 20-3842750 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 27422 PORTOLA PARKWAY - SUITE 100 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | FOOTHILL RANCH, CA 92610 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 2 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.  See Statement 1

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a    The application is for calendar year 20 22 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

   b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
      ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation)

| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . | 8 | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                     Form **7004** (Rev. 12-2018)

JSA
2X0915 1.000

0001WA  X45R

Global Benefits Group Inc    20-3842750

Form 1120 (2022)    Page **2**

| **Schedule C** | **Dividends, Inclusions, and Special Deductions** (see instructions) | **(a)** Dividends and inclusions | **(b)** % | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 357,200. | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . . | 357,200. | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . | | | |

Form **1120** (2022)

JSA
2C1120 1.000

0001WA   X45R

Form 1120 (2022)                                                                                    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions [X] | | |
| 2 | Income tax. See instructions | 2 | |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | |
| g | Other (see instructions - attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | |

**Part II - Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III - Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 | 13 | |
| 14 | 2022 estimated tax payments | 14 | 260,300. |
| 15 | 2022 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | 260,300. |
| 17 | Tax deposited with Form 7004 | 17 | NONE |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | 260,300. |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | 260,300. |

Form **1120** (2022)

Form 1120 (2022)                                                                                                    20-3842750

Page **4**

| **Schedule K**  **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no.  524210 | | |
| **b** | Business activity  BROKER | | |
| **c** | Product or service  INSURANCE PRODUCTS | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?. . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation _____ | | |

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G). . . . . . . . . . .    X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G). . . . . . .    No: X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.  See Statement 12    X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.    X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . .    X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . .    X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned  100.000  and **(b)** Owner's country  GK

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached  3

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)    1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    37,283,166.

Form **1120** (2022)

Form 1120 (2022)                                                                                          Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | | Yes | No |
|---|---|---|---|---|---|

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . . | **X**

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . | **X** |

**b** If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X** |

**16** During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . | **X**

**20** Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**21** During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

If "Yes," enter the total amount of the disallowed deductions $ _____

**22** Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

If "Yes," complete and attach Form 8991.

**23** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**24** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**25** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . | **X**

If "Yes," enter amount from Form 8996, line 15 . . . . . . . . . . $ _____

**26** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **X**

Percentage: By Vote _____                    By Value _____

Form **1120** (2022)

JSA
2C1136 1.000

0001WA  X45R

Form 1120 (2022)                                                                                         Page **6**

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 Cash | | | 11,774,017. | | 9,439,592. |
| 2a Trade notes and accounts receivable | | 44,936,882. | | 18,246. | |
| b Less allowance for bad debts | | ( ) | 44,936,882. | ( ) | 18,246. |
| 3 Inventories | | | NONE | | NONE |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (attach statement) | Stmt 17 | | 25,402,951. | | 59,030,406. |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach statement) | | | 1,309,685. | | 1,129,603. |
| 10a Buildings and other depreciable assets | | 17,188,584. | | 24,130,294. | |
| b Less accumulated depreciation | | ( 12,906,758. ) | 4,281,826. | ( 13,692,828. ) | 10,437,466. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | 4,618,817. | | 4,618,817. | |
| b Less accumulated amortization | | ( ) | 4,618,817. | ( ) | 4,618,817. |
| 14 Other assets (attach statement) | Stmt 19 | | 2,974,650. | | 418,645. |
| 15 Total assets | | | 95,298,828. | | 85,092,775. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | 18,719,149. | | 1,352,858. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 Other current liabilities (attach statement) | Stmt 21 | | 126,127,245. | | 137,808,499. |
| 19 Loans from shareholders | | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | | |
| 21 Other liabilities (attach statement) | Stmt 23 | | 81,238. | | NONE |
| 22 Capital stock: a Preferred stock | | | | | |
| b Common stock | | 1,118. | 1,118. | 1,117. | 1,117. |
| 23 Additional paid-in capital | | | 4,664,124. | | 4,664,124. |
| 24 Retained earnings - Appropriated (attach statement) | | | | | |
| 25 Retained earnings - Unappropriated | | | -54,694,046. | | -59,133,823. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | | |
| 27 Less cost of treasury stock | | | ( -400,000. ) | | ( -400,000. ) |
| 28 Total liabilities and shareholders' equity | | | 95,298,828. | | 85,092,775. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | | |
| 2 Federal income tax per books | | | | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation . . . . . . $ _____ | | |
| a Depreciation . . . . . . $ _____ | | | b Charitable contributions . $ _____ | | |
| b Charitable contributions . $ _____ | | | | | |
| c Travel and entertainment . $ _____ | | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | | | 10 Income (page 1, line 28) - line 6 less line 9 | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -54,694,046. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -4,507,548. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize) Stmt 26 | 13,776,762. | |
| See Statement 26 | 13,844,533. | 7 Add lines 5 and 6 | 13,776,762. | |
| 4 Add lines 1, 2, and 3 | -45,357,061. | 8 Balance at end of year (line 4 less line 7) | -59,133,823. | |

Form **1120** (2022)

JSA
2C1140 1.000

0001WA   X45R

| SCHEDULE G<br>(Form 1120)<br>(Rev. December 2011)<br>Department of the Treasury<br>Internal Revenue Service | Information on Certain Persons Owning the<br>Corporation's Voting Stock<br>▶ Attach to Form 1120.<br>▶ See instructions on page 2. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer identification number (EIN) |
|---|---|
| Global Benefits Group Inc and Subs | 20-3842750 |

**Part I   Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| GBG INSURANCE LIMTIED | 98-1289938 | CORPORATION | GK | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II   Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**SCHEDULE N**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2022**

| Name | Employer identification number (EIN) |
|---|---|
| Global Benefits Group Inc and Subs | 20-3842750 |

## Foreign Operations Information

|  | | Yes | No |
|---|---|:---:|:---:|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each FDE and for each FB (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the corporation's tax return . . . . . . . . . . . . . _____ | | |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's tax return . . . . . . . . . . . . . . . . . . . . . _____ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required statement. | | |
| **4a** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Enter the number of **Forms 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to the corporation's tax return . . . . . . . . . . . . . . . . . . . . 8 | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2022 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **b** | See the instructions for exceptions and filing requirements for **FinCEN Form 114**, Report of Foreign Bank and Financial Accounts (FBAR). | | |
| | See Statement 27 | | |
| | If "Yes," enter the name of the foreign country . . . . . . . OC_____ | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . . . . _____ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . . . . . $_____ | | |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule N (Form 1120) 2022

JSA
2C9139 1.000
0001WA  X45R

**SCHEDULE O**
**(Form 1120)**

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Consent Plan and Apportionment Schedule
# for a Controlled Group

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-L, 1120-PC, 1120-REIT, or 1120-RIC.**
▶ **Go to** *www.irs.gov/Form1120* **for instructions and the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Global Benefits Group Inc and Subs | 20-3842750 |

**Part I**   **Apportionment Plan Information**

**1** Type of controlled group:

**a** [X] Parent-subsidiary group

**b** [ ] Brother-sister group

**c** [ ] Combined group

**d** [ ] Life insurance companies only

**2** This corporation has been a member of this group:

**a** [X] For the entire year.

**b** [ ] From _____ , until _____ .

**3** This corporation consents and represents to:

**a** [ ] Adopt an apportionment plan. All the other members of this group are adopting an apportionment plan effective for the current tax year which ends on_____ , and for all succeeding tax years.

**b** [ ] Amend the current apportionment plan. All the other members of this group are currently amending a previously adopted plan, which was in effect for the tax year ending _____ , and for all succeeding tax years.

**c** [ ] Terminate the current apportionment plan and not adopt a new plan. All the other members of this group are not adopting an apportionment plan.

**d** [ ] Terminate the current apportionment plan and adopt a new plan. All the other members of this group are adopting an apportionment plan effective for the current tax year which ends on _____ , and for all succeeding tax years.

**4** If you checked box 3c or 3d above, check the applicable box below to indicate if the termination of the current apportionment plan was:

**a** [ ] Elected by the component members of the group.

**b** [ ] Required for the component members of the group.

**5** If you did not check a box on line 3 above, check the applicable box below concerning the status of the group's apportionment plan (see instructions).

**a** [X] No apportionment plan is in effect and none is being adopted.

**b** [ ] An apportionment plan is already in effect. It was adopted for the tax year ending _____ , and for all succeeding tax years.

**6** If all the members of this group are adopting a plan or amending the current plan for a tax year after the due date (including extensions) of the tax return for this corporation, is there at least one year remaining on the statute of limitations from the date this corporation filed its amended return for such tax year for assessing any resulting deficiency? See instructions.

**a** [ ] Yes.

*(i)* [ ] The statute of limitations for this year will expire on _____ .

*(ii)* [ ] On _____ , this corporation entered into an agreement with the Internal Revenue Service to extend the statute of limitations for purposes of assessment until_____ .

**b** [ ] No. The members may not adopt or amend an apportionment plan.

**7** [ ] If the corporation has a short tax year that does not include December 31, check the box. See instructions.

For Paperwork Reduction Act Notice, see Instructions for Form 1120.       **Schedule O (Form 1120) (Rev. 12-2018)**

JSA
2C1013 1.000

0001WA   X45R

Schedule O (Form 1120) (Rev. 12-2018)                                                                                              Page **2**

| **Part II** | **Apportionment** (See instructions) |

| (a) Group member's name and employer identification number | | (b) Tax year end (Yr-Mo) | Apportionment | | |
|---|---|---|---|---|---|
| | | | (c) Accumulated earnings credit | (d) Penalty for failure to pay estimated tax | (e) Other |
| **1** Global Benefits Group, Inc. & Subs | | 20-3842750 | 2022-12 | NONE | NONE | NONE |
| **2** GBG U.S. Group Holding Company & Subs | | 30-1271279 | 2022-12 | NONE | NONE | NONE |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |
| **8** | | | | | | |
| **9** | | | | | | |
| **10** | | | | | | |
| **Total** | | | | NONE | NONE | NONE |

Schedule O (Form 1120) (Rev. 12-2018)

**SCHEDULE B**
**(Form 1120)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

► **Attach to Form 1120.**
► **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| | | Yes | No |
|---|---|---|---|
| **1** | Does any amount reported on Schedule M-3 (Form 1120), Part II, line 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? . . . . . . . . | | X |
| **2** | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **4a** | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . . . . | | X |
| **5** | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of "change in accounting principle" . . . . . . . . . . | | X |
| **6** | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting?. . . . . . . . . . . . . . . . . . . | | X |
| **9** | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any nonshareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule B (Form 1120) (Rev. 12-2018)

JSA
2C1210 1.000
0001WA   X45R

Form **851**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

For tax year ending 12/31/2022

▶File with each consolidated income tax return.
▶ Information about Form 851 and its instructions is at *www.irs.gov/form851*.

OMB No. 1545-0123

| Name of common parent corporation | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. If a P.O. box, see instructions.

27051 Towne Centre Drive, #210

City or town, state, and ZIP code

FOOTHILL RANCH, CA                92610

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | 260,300. | |
|   | Subsidiary corporations: | | | |
| 2 | GBG Administrative Services 27051 Towne Centre Drive, #210 FOOTHILL RANCH, CA 92610 | 26-4068764 | | |
| 3 | GBG Assist, Inc. 27051 Towne Centre Drive, #210 FOOTHILL RANCH, CA 92610 | 37-1797452 | | |
| 4 | International Claims Services, Inc. 27051 Towne Centre Drive, #210 FOOTHILL RANCH, CA 92610 | 98-0076650 | | |
| 5 | GBG Holdings, Inc. 27051 Towne Centre Drive, #210 FOOTHILL RANCH, CA 92610 | 33-0950280 | | |
| 6 | Global Benefits Group, US Inc. 27051 Towne Centre Drive, #210 FOOTHILL RANCH, CA 92610 | 20-4570749 | | |
|   | | | | |
|   | | | | |

**Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶       260,300.

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percentage of voting power | Stock holdings at beginning of year Percentage of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
|   | Common parent corporation | | | | | | | |
| 1 | BROKER | 524210 | | | | | | |
|   | Subsidiary corporations: | | | | | | | |
| 2 | BROKER & ASSISTANCE | 524210 | | X | | 100.00% | 100.00% | 1 |
| 3 | BROKER | 524210 | | X | | 100.00% | 100.00% | 1 |
| 4 | BROKER | 524210 | | X | | 100.00% | 100.00% | 1 |
| 5 | BROKER | 524210 | | X | | 100.00% | 100.00% | 1 |
| 6 | BROKER | 524210 | | X | | 100.00% | 100.00% | 1 |
|   | | | | | | % | % | 1 |

JSA
2C2010 1.000
**For Paperwork Reduction Act Notice, see instructions.**

0001WA  X45R                                20-3842750                         Form **851** (Rev. 10-2016)

Form **851**

(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

For tax year ending 12/31/2022

▶File with each consolidated income tax return.

▶ Information about Form 851 and its instructions is at *www.irs.gov/form851*.

OMB No. 1545-0123

| Name of common parent corporation | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. If a P.O. box, see instructions.

27051 Towne Centre Drive, #210

City or town, state, and ZIP code

FOOTHILL RANCH, CA          92610

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **Totals** (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percentage of voting power | Percentage of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | % | % | 1 |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
2C2010 1.000

**For Paperwork Reduction Act Notice, see instructions.**

0001WA   X45R                                    20-3842750                    Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016)                                                                                                      Page **2**

## Part III    Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percentage of voting power | Percentage of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)**  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes**  ☒ **No**

**(d)**  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . .  ☐ **Yes**  ☒ **No**

**(e)**  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

**(f)**  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016)    Page **3**

**Part IV**   **Additional Stock Information** (see instructions)

**1** During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . .  ☐ **Yes**  ☒ **No**

If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes**  ☒ **No**

If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes**  ☒ **No**

If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns (a), (b), and (c).

| Corp. No. | Name of corporation | **(a)** Percentage of value | **(b)** Percentage of outstanding voting stock | **(c)** Percentage of voting power |
|---|---|---|---|---|
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |

| Corp. No. | **(d)** Provide a description of any arrangement. |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

Form **851** (Rev. 10-2016)

| SCHEDULE M-3 | Net Income (Loss) Reconciliation for Corporations | |
|---|---|---|
| **(Form 1120)** | **With Total Assets of $10 Million or More** | |
| (Rev. December 2019) | ▶ Attach to Form 1120 or 1120-C. | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es):　(1) ☐ Non-consolidated return　(2) ☒ Consolidated return (Form 1120 only)

(3) ☐ Mixed 1120/L/PC group　(4) ☐ Dormant subsidiaries schedule attached

---

**Part I**　**Financial Information and Net Income (Loss) Reconciliation** (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

　☐ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

　☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

　☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.

　☒ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?

　☒ **Yes.** Complete lines 2a through 11 with respect to that income statement.

　☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 01/01/2022　Ending 12/31/2022

**b** Has the corporation's income statement been restated for the income statement period on line 2a?

　☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

　☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

　☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

　☒ **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?

　☐ **Yes.**

　☒ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common

　stock　. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting

　common stock　. . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . | **4a** | -4,507,548. |

**b** Indicate accounting standard used for line 4a (see instructions):

　(1) ☒ GAAP　(2) ☐ IFRS　(3) ☐ Statutory　(4) ☐ Tax-basis　(5) ☐ Other (specify)

| | | |
|---|---|---|
| **5 a** Net income from noninclucible foreign entities (attach statement) . . . . . . . . . . . Stmt. 28. | **5a** | ( ) |
| **b** Net loss from noninclucible foreign entities (attach statement and enter as a positive amount) . . . . | **5b** | |
| **6 a** Net income from noninclucible U.S. entities (attach statement) . . . . . . . . . . . Stmt. 28. | **6a** | ( ) |
| **b** Net loss from noninclucible U.S. entities (attach statement and enter as a positive amount) . . . . | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) . . . . . . . | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) . . . . . . . | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) . . . . . . . . . . . | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and noninclucible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) . . . . . . . | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) . . . . . . . | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 . . . | **11** | -4,507,548. |

**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . ▶ | | |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . ▶ | | |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . ▶ | | |

---

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.　　　**Schedule M-3 (Form 1120) (Rev. 12-2019)**

JSA
2C2730 1.000

0001WA　X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)     Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): (1) [X] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp  (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) [ ] 1120 group  (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | 2,009. | 355,191. | 357,200. |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -361,753. | 361,753. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -361,753. | | -361,753. |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 **Total income (loss) items.** Combine lines 1 through 25 | -361,753. | 2,009. | 355,191. | -4,553. |
| 27 **Total expense/deduction items** (from Part III, line 39) | -9,009,229. | 2,543,602. | 364,669. | -6,100,958. |
| 28 Other items with no differences | 4,863,434. | | | 4,863,434. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 **Reconciliation totals.** Combine lines 29a through 29c | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
2C2731 1.000

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)      Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** [X] Consolidated group **(2)** [ ] Parent corp **(3)** [ ] Consolidated eliminations **(4)** [ ] Subsidiary corp **(5)** [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** [ ] 1120 group **(7)** [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 277,010. | | -277,010. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 28,441. | 16,568. | | 45,009. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 180,082. | | | 180,082. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 169,226. | | -87,659. | 81,567. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 1,860,857. | | | 1,860,857. |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | 53,224. | | 53,224. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 4,083,673. | -1,814,312. | | 2,269,361. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | Stmt 33 2,409,940. | -799,082. | | 1,610,858. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 9,009,229. | -2,543,602. | -364,669. | 6,100,958. |

JSA
2C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☒ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

### Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | 2,009. | 355,191. | 357,200. |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | 2,009. | 355,191. | 357,200. |
| 27 Total expense/deduction items (from Part III, line 39) | -8,816,367. | 2,544,752. | 364,669. | -5,906,946. |
| 28 Other items with no differences | -3,499,947. | | | -3,499,947. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -12,316,314. | 2,546,761. | 719,860. | -9,049,693. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -12,316,314. | 2,546,761. | 719,860. | -9,049,693. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
2C2731 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)           Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☒ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 277,010. | | -277,010. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 28,341. | 15,418. | | 43,759. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 169,226. | | -87,659. | 81,567. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 1,848,177. | | | 1,848,177. |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | 53,224. | | 53,224. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 4,083,673. | -1,814,312. | | 2,269,361. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | 2,409,940. | -799,082. | | 1,610,858. |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 8,816,367. | -2,544,752. | -364,669. | 5,906,946. |

JSA
2C2732 1.000

0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                  Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Administrative Services | 26-4068764 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -206. | 206. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -206. | | -206. |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 **Total income (loss) items.** Combine lines 1 through 25 | -206. | | | -206. |
| 27 **Total expense/deduction items** (from Part III, line 39) | -100. | -1,150. | | -1,250. |
| 28 Items with no differences | 1,448,706. | | | 1,448,706. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 1,448,400. | -1,150. | | 1,447,250. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 **Reconciliation totals.** Combine lines 29a through 29c | 1,448,400. | -1,150. | | 1,447,250. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                 Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Administrative Services | 26-4068764 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 100. | 1,150. | | 1,250. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 100. | 1,150. | | 1,250. |

JSA
2C2732 1.000
0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Assist, Inc. | 37-1797452 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -604. | 604. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -604. | | -604. |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -604. | | | -604. |
| 27 Total expense/deduction items (from Part III, line 39) | -192,762. | | | -192,762. |
| 28 Other items with no differences | 7,357,166. | | | 7,357,166. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 7,163,800. | | | 7,163,800. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 7,163,800. | | | 7,163,800. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA

2C2731 1.000

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Assist, Inc. | 37-1797452 |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 180,082. | | | 180,082. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 12,680. | | | 12,680. |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 192,762. | | | 192,762. |

JSA
2C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)

0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019) | | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| International Claims Services, Inc. | 98-0076650 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -360,943. | 360,943. | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -360,943. | | -360,943. |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  **Total income (loss) items.** Combine lines 1 through 25 | -360,943. | | | -360,943. |
| 27  **Total expense/deduction items** (from Part III, line 39) | | | | |
| 28  Other items with no differences | -442,491. | | | -442,491. |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | -803,434. | | | -803,434. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  **Reconciliation totals.** Combine lines 29a through 29c | -803,434. | | | -803,434. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
2C2731 1.000

0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)     Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| International Claims Services, Inc. | 98-0076650 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
2C2732 1.000

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                          Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Holdings, Inc. | 33-0950280 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
2C2731 1.000

0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| GBG Holdings, Inc. | 33-0950280 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group, US Inc. | 20-4570749 |

## Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27  Total expense/deduction items (from Part III, line 39) | | | | |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA

2C2731 1.000

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group, US Inc. | 20-4570749 |

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
2C2732 1.000

0001WA  X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☒ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ELIMINATIONS | |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
2C2731 1.000

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)  Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☒ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ELIMINATIONS | |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

Schedule M-3 (Form 1120) (Rev. 12-2019)      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA

2C2731 1.000

0001WA   X45R

Schedule M-3 (Form 1120) (Rev. 12-2019)  **Page 3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| Adjustments | |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 **Total expense/deduction items.** Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
2C2732 1.000

0001WA  X45R

**Schedule M-3 (Form 1120) (Rev. 12-2019)**

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2022**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury<br>Internal Revenue Service

Name(s) shown on return | Identifying number
Global Benefits Group Inc and Subs | 20-3842750

Business or activity to which this form relates

General Depreciation & Amortization

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . . | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 1,668,233. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 581,204. |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . . | 17 | 19,923. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only - see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 2,269,360. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.** | | Form **4562** (2022)

JSA   2X2300 1.000
0001WA   X45R

Form 4562 (2022)    Global Benefits Group Prime Services    20-3842750    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | | Yes | No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Yes | No |
|---|---|---|
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . 43 | | | | | 53,224. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . 44 | | | | | 53,224. |

JSA

2X2310 1.000

0001WA   X45R

Form **5471**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect to Certain Foreign Corporations

**Go to www.irs.gov/Form5471 for instructions and the latest information.**

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return
Global Benefits Group Inc

**A** Identifying number
20-3842750

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
27422 PORTOLA PARKWAY - SUITE 110

City or town, state, and ZIP code
FOOTHILL RANCH, CA 92610

**B** Category of filer (See instructions. Check applicable box(es).):
1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . .

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC. | 27422 PORTOLA PARKWAY, FOOTHILL RANCH CA 92610 | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTING
Suite 2104. SCG Datang International 868 Yinghua Road
SHANGAI, SHANGHAI 201204 CH

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
3007707

**c** Country under whose laws incorporated
CH

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 12/01/2009 | CH | 541990 | CONSULTANT | CNY |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

**Schedule A**  **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 100. | 100. |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA  X45R

Form 5471 (Rev. 12-2022) | Page **2**

| **Schedule B** | **Shareholders of Foreign Corporation** |
|---|---|
| **Part I** | **U.S. Shareholders of Foreign Corporation** (see instructions) |

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |

| **Part II** | **Direct Shareholders of Foreign Corporation** (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750        US | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)         Page **3**

| **Schedule C** | **Income Statement** (see instructions) |

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** | | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Subtract line 1b from line 1a | **1c** | | |
| | **2** | Cost of goods sold | **2** | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | **3** | | |
| | **4** | Dividends | **4** | | |
| | **5** | Interest | **5** | | |
| | **6a** | Gross rents | **6a** | | |
| | **b** | Gross royalties and license fees | **6b** | | |
| | **7** | Net gain or (loss) on sale of capital assets | **7** | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | **8a** | | |
| | **b** | Foreign currency transaction gain or loss - realized | **8b** | | |
| | **9** | Other income (attach statement) | **9** | | |
| | **10** | Total income (add lines 3 through 9) | **10** | | |
| **Deductions** | **11** | Compensation not deducted elsewhere | **11** | | |
| | **12a** | Rents | **12a** | | |
| | **b** | Royalties and license fees | **12b** | | |
| | **13** | Interest | **13** | | |
| | **14** | Depreciation not deducted elsewhere | **14** | | |
| | **15** | Depletion | **15** | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | **16** | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)) | **17** | | |
| | **18** | Total deductions (add lines 11 through 17) | **18** | | |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** | | |
| | **20** | Unusual or infrequently occurring items | **20** | | |
| | **21a** | Income tax expense (benefit) - current | **21a** | | |
| | **b** | Income tax expense (benefit) - deferred | **21b** | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** | | |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | **23a** | | |
| | **b** | Other | **23b** | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                    Page **4**

## Schedule F  Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 235,833. | NONE |
| 2a | Trade notes and accounts receivable | 2a | -21,609,818. | NONE |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement). See Statement 36 . | 5 | 1,695,477. | NONE |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement). See Statement 36 . | 7 | 15,635. | NONE |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | 7,960. | NONE |
| b | Less accumulated depreciation | 9b | ( 4,799 ) | ( NONE ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement). See Statement 36 . | 13 | 5,178,114. | NONE |
| 14 | Total assets | 14 | -14,481,598. | NONE |

**Liabilities and Shareholders' Equity**

| | | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | 911,040. | NONE |
| 16 | Other current liabilities (attach statement). See Statement 36 . | 16 | 8,868,996. | NONE |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | 4,701,562. | NONE |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 14,481,598. | NONE |

## Schedule G  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . $ | | |

JSA
2X1663 2.000
0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                                    Page **5**

| **Schedule G** | **Other Information** *(continued)* | **Yes** | **No** |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions). . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . . . . | | X |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . | | X |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party?. . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| | **(2)** The amount of such related party indebtedness. . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                                Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder   Global Benefits Group Inc                     Identifying number   20-3842750

| | | |
|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) . | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) . . . . . . . . . . . . . . . . . . . . . . . . . | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . . | **6** | |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

| | | | |
|---|---|---|---|
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year

$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year

$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $

Form **5471** (Rev. 12-2022)

JSA
2X1670 2.000

0001WA  X45R

SCHEDULE E
(Form 5471)
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

a  Separate Category (Enter code - see instructions.). . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    GEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). . . . . . . . . . . . . . . . . ▶

c  If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | Shanghai (GBG) Enterprise Management Consulti | | | CH | 2022/01/01 | 2022/12/31 |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | NONE | | CNY | NONE | 6.6334300 | NONE | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

5  Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . . ▶ | NONE

6  Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

5  Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see instructions.    Schedule E (Form 5471) (Rev. 12-2021)
JSA
2X1666 2.000

0001W4    X45R

Schedule E (Form 5471) (Rev. 12-2021)     Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) · · · · ▶

| **Part II** | **Election** |
|---|---|

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   x ☐ No   If "Yes," state date of election ▶

| **Part III** | **Taxes for Which a Foreign Tax Credit Is Disallowed** (Enter in functional currency of foreign corporation.) |
|---|---|

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| **4** | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · ▶ | | | | | | | | |

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation** |
|---|---|

**IMPORTANT:** *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| **1a** | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| **b** | Beginning balance adjustments (attach statement). | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| **2** | Adjustment for foreign tax redetermination. | | | | |
| **3a** | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · | | | | |
| **b** | Taxes suspended under anti-splitter rules. | | | | |
| **4** | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · | | | | |
| **5** | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · | | | | |
| **6** | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i). · · · · · · · · | | | | |
| **7** | Other adjustments (attach statement). · · · · · · · · · · · · · · · · · · · · · | | | | |
| **8** | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) | | | | |
| **9** | Taxes deemed paid with respect to inclusions (see instructions) · · · · · · · · · · | | | | |
| **10** | Taxes deemed paid with respect to actual distributions | | | | |
| **11** | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| **12** | Other (attach statement). · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **13** | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| **14** | Reserved for future use | | | | |
| **15** | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · | | | | |
| **16** | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021) <span style="float:right">Page **3**</span>

| Name of foreign corporation | EIN (if any) | **Reference ID number** (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . ▶ _____

**Schedule E-1**    **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

**IMPORTANT:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . | | | | **1** | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . | **3** | | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . | **4** | | | | |
| **5 a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . | | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . | | | | **5c** | |
| | **(i)** General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| | **(ii)** Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| | **(iii)** Section 901(j) category: | | | | | |
| | **(A)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| | **(B)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| | **(C)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| | **(D)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . | | | | **5d** | |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . ▶ | | | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

**SCHEDULE I-1
(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . . . | **1** | | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . . . | **4** | | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . . | **5** | | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | **6** | | | |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . . | **7** | | | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . . | **8** | | | |
| **9 a** | Interest expense included on line 5 . . . . . . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | **9d** | | | |
| **10 a** | Interest income included in line 4 . . . . | **10a** | | | |
| **b** | Qualified interest income . . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | **10c** | | | |

For Paperwork Reduction Act Notice, see instructions.

**Schedule I-1 (Form 5471) (Rev. 12-2021)**

JSA
2X1672 2.000

0001WA  X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▶

| **Part I** | **Accumulated E&P of Controlled Foreign Corporation** |
|---|---|

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . . | −12,469,173. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | −12,469,173. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . . . | −12,469,173. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | −12,469,173. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1665 2.000

0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020)                                                                                                   Page **2**

**Part I**  **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | (e) Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
| 1a | | | | -12,469,173. |
| b | | | | |
| c | | | | -12,469,173. |
| 2a | | | | |
| b | | | | |
| 3 | | | | |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | -12,469,173. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | -12,469,173. |

JSA
2X1671 2.000

Schedule J (Form 5471) (Rev. 12-2020)

Schedule J (Form 5471) (Rev. 12-2020)                                                                                                                     Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** | | |
|---|---|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

**Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1677 2.000

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | | | | Identifying number |
|---|---|---|---|---|---|
| Global Benefits Group Inc | | | | | 20-3842750 |

| Name of foreign corporation | | | | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | | | | 3007707 |

**Important:** *Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ _____CNY_____

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) | | | | | |
| **2** Sales of tangible property other than stock in trade . . . . . . | | | | | |
| **3** Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| **4** Platform contribution transaction payments received | | | | | |
| **5** Cost sharing transaction payments received . . . . . . . | | | | | |
| **6** Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| **7** Commissions received . . . . . | | | | | |
| **8** Rents, royalties, and license fees received | | | | | |
| **9** Hybrid dividends received (see instructions) | | | | | |
| **10** Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| **11** Interest received . . . . . . . . | | | | | |
| **12** Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| **13** Loan guarantee fees received . | | | | | |
| **14** Other amounts received (attach statement) | | | | | |
| **15** Add lines 1 through 14 . . . . | | | | | |
| **16** Purchases of stock in trade (inventory) | | | | | |
| **17** Purchases of tangible property other than stock in trade . . . . | | | | | |
| **18** Purchases of property rights (patents, trademarks, etc.) . . . . | | | | | |
| **19** Platform contribution transaction payments paid . . . . . . . | | | | | |
| **20** Cost sharing transaction payments paid . | | | | | |
| **21** Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| **22** Commissions paid . . . . . . | | | | | |
| **23** Rents, royalties, and license fees paid | | | | | |
| **24** Hybrid dividends paid (see instructions) | | | | | |
| **25** Dividends paid (exclude hybrid dividends paid) . . . . . . . . | | | | | |
| **26** Interest paid . . . . . . . . . | | | | | |
| **27** Premiums paid for insurance or reinsurance | | | | | |
| **28** Loan guarantee fees paid . . . | | | | | |
| **29** Other amounts paid (attach statement) . | | | | | |
| **30** Add lines 16 through 29 . . . . | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000

0001WA    X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                    Page **2**

Name of person filing Form 5471

Identifying number

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1679 2.000
0001WA   X45R

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder
## of Certain Foreign Corporations

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▶

**Part I**  **Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . | | | |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . | | | |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA   2X1673 2.000

0001W4   X45R

Page **2**

| Part I | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* |

|  | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
|---|---|---|---|---|---|---|---|---|
| 1a |  |  |  |  |  |  |  |  |
| b |  |  |  |  |  |  |  |  |
| c |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |

**Schedule P (Form 5471) (Rev. 12-2020)**

Schedule P (Form 5471) (Rev. 12-2020)      Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |
|---|---|

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                                    Page **4**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* | | | | | | |
|---|---|---|---|---|---|---|---|

| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
2X1676 2.000

| SCHEDULE Q<br>(Form 5471)<br>(Rev. December 2022)<br>Department of the Treasury<br>Internal Revenue Service | **CFC Income by CFC Income Groups**<br>Attach to Form 5471.<br>Go to *www.irs.gov/Form5471* for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**  Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .  GEN

**B**  If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . _____

**C**  If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**  Indicate whether this Schedule Q is being completed for:  ☐ U.S. source income or  ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**  If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | **(i)**<br>Country Code | **(ii)**<br>Gross Income | **(iii)**<br>Definitely Related Expenses | **(iv)**<br>Related Person Interest Expense | **(v)**<br>Other Interest Expense | **(vi)**<br>Research & Experimental Expenses | **(vii)**<br>Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**  Subpart F Income Groups | | | | | | | |
| **a**  Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **b**  Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **c**  Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **d**  Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **e**  Income Equivalent to Interest (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **f**  Other . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **g**  Foreign Base Company Sales Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.          Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1650 3.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)    Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (Rev. 12-2022)**

JSA

2X1651 4.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)    Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                                           Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| h | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| i | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| j | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| k | | | | | | | | | |
| l | | | | | | | | | |
| m | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| 4 | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| 5 | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

► **Attach to Form 5471.**

► **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN | | 3007707 | |

| | **(a) Description of distribution** | **(b)** **Date of distribution** | **(c)** Amount of distribution in foreign corporation's functional currency | **(d)** Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**                                    **Schedule R (Form 5471) (12-2020)**
JSA  2X1654 2.000

0001WA    X45R

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect to Certain Foreign Corporations

**Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return
Global Benefits Group Inc

**A** Identifying number
20-3842750

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
27422 PORTOLA PARKWAY - SUITE 110

**B** Category of filer (See instructions. Check applicable box(es).):
1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code
FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 74.0000 %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . .

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC. | 27422 PORTOLA PARKWAY, FOOTHILL RANCH 92610 CA | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
GBG SERVICES (INDIA) PRIVATE LIMITED
ASCENT TOWERS, 4TH FLOOR ROAD 10
BANJARA HILLS, HYDERABAD 500034 IN

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
541990

**c** Country under whose laws incorporated
IN

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 10/16/2010 | IN | 541990 | CONSULTANT | INR |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|---|
| | | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

## Schedule A    Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 74. | 74. |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA  X45R

Form 5471 (Rev. 12-2022)                                                                                                      Page **2**

**Schedule B**  **Shareholders of Foreign Corporation**

**Part I**  **U.S. Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 74. | 74. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Direct Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 74. | 74. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750        US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                                          Page **3**

| **Schedule C** | **Income Statement** (see instructions) |

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** | 179,387,876. | 2,282,614. |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Subtract line 1b from line 1a | **1c** | 179,387,876. | 2,282,614. |
| | **2** | Cost of goods sold | **2** | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | **3** | 179,387,876. | 2,282,614. |
| | **4** | Dividends | **4** | | |
| | **5** | Interest | **5** | 119,926. | 1,526. |
| | **6a** | Gross rents | **6a** | | |
| | **b** | Gross royalties and license fees | **6b** | | |
| | **7** | Net gain or (loss) on sale of capital assets | **7** | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | **8a** | | |
| | **b** | Foreign currency transaction gain or loss - realized | **8b** | -9,830,904. | -125,093. |
| | **9** | Other income (attach statement) | **9** | | |
| | **10** | Total income (add lines 3 through 9) | **10** | 169,676,898. | 2,159,047. |
| **Deductions** | **11** | Compensation not deducted elsewhere | **11** | 122,222,572. | 1,555,216. |
| | **12a** | Rents | **12a** | 12,142,120. | 154,502. |
| | **b** | Royalties and license fees | **12b** | | |
| | **13** | Interest | **13** | | |
| | **14** | Depreciation not deducted elsewhere | **14** | -1,968,334. | -25,046. |
| | **15** | Depletion | **15** | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | **16** | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)). . . . . . . . . . . . . . . See Statement 38 | **17** | 25,737,863. | 327,500. |
| | **18** | Total deductions (add lines 11 through 17) | **18** | 158,134,221. | 2,012,172. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** | 11,542,677. | 146,874. |
| | **20** | Unusual or infrequently occurring items | **20** | | |
| | **21a** | Income tax expense (benefit) - current. See Statement 38 | **21a** | 3,269,651. | 41,605. |
| | **b** | Income tax expense (benefit) - deferred | **21b** | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** | 8,273,026. | 105,270. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | **23a** | | |
| | **b** | Other | **23b** | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)     Page **4**

## Schedule F   Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1   Cash | 1 | 586,448. | 338,901. |
| 2a   Trade notes and accounts receivable | 2a | | |
|   b   Less allowance for bad debts | 2b | ( ) | ( ) |
| 3   Derivatives | 3 | | |
| 4   Inventories | 4 | | |
| 5   Other current assets (attach statement) . . . . . See Statement 39. | 5 | 532,585. | 1,998,890. |
| 6   Loans to shareholders and other related persons | 6 | | |
| 7   Investment in subsidiaries (attach statement) | 7 | | |
| 8   Other investments (attach statement) | 8 | | |
| 9a   Buildings and other depreciable assets | 9a | 335,736. | 1,395,253. |
|   b   Less accumulated depreciation | 9b | ( 301,873 ) | ( 286,225 ) |
| 10a   Depletable assets | 10a | | |
|   b   Less accumulated depletion | 10b | ( ) | ( ) |
| 11   Land (net of any amortization) | 11 | | |
| 12   Intangible assets: | | | |
|   a   Goodwill | 12a | | |
|   b   Organization costs | 12b | | |
|   c   Patents, trademarks, and other intangible assets | 12c | | |
|   d   Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13   Other assets (attach statement) . . . . . . . . See Statement 39. | 13 | 1,113,734. | NONE |
| 14   Total assets | 14 | 2,266,630. | 3,446,819. |
| **Liabilities and Shareholders' Equity** | | | |
| 15   Accounts payable | 15 | 24,728. | 29,001. |
| 16   Other current liabilities (attach statement) . . . . See Statement 39. | 16 | 679,333. | 1,749,979. |
| 17   Derivatives | 17 | | |
| 18   Loans from shareholders and other related persons | 18 | | |
| 19   Other liabilities (attach statement) . . . . . . . See Statement 39. | 19 | NONE | 1. |
| 20   Capital stock: | | | |
|   a   Preferred stock | 20a | | |
|   b   Common stock | 20b | 2,010. | 2,010. |
| 21   Paid-in or capital surplus (attach reconciliation) | 21 | 25,868. | 25,868. |
| 22   Retained earnings | 22 | 1,534,691. | 1,639,960. |
| 23   Less cost of treasury stock | 23 | ( ) | ( ) |
| 24   Total liabilities and shareholders' equity | 24 | 2,266,630. | 3,446,819. |

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . $ | | |

Form 5471 (Rev. 12-2022)                                                                                                          Page **5**

| **Schedule G** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

**6a** Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," complete lines 6b, 6c, and 6d. See instructions.

**b** Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____

**c** Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . $ _____

**d** Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . . . $ _____

**7** During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . | | X

If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year.

**8** From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**9a** Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . | | X

If "Yes," go to line 9b.

**b** Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**10** During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," see instructions and attach statement.

**11** During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G).

**12** During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**13** During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . | | X

**14** Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . . | | X

If "Yes," enter the corresponding code(s) from the instructions and attach statement _____

**15** Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . | | X

If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**16** Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**17a** Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**b** If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . |

**18** Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**19a** Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . . | | X

**b** If the answer to question 19a is "Yes," provide the following.

**(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . . $ _____

**(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . . . $ _____

Form **5471** (Rev. 12-2022)

JSA
2X1669 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                                                    Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder   Global Benefits Group Inc                    Identifying number   20-3842750

| | | |
|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1d** |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A). | **1e** |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . | **1f** |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** |
| **h** | Other subpart F income (enter result from Worksheet A) . . . . . . . . . . . . . . . . . . . . . . | **1h** |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . | **2** |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** |
| **4** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5a** |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **5b** |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5c** |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . | **6** |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . | | |
| | If the answer to either question is "Yes," attach an explanation. | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
   $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
   $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $

Form **5471** (Rev. 12-2022)

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . ▶
**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| **1** | GBG Services (India) Private Limited | 541990 | | IN | 2022/01/01 | 2022/12/31 |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| **1** | 146,874. | | INR | 3,269,651. | 78.5887600 | 41,605. | 3,269,651. |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ▶   41,605.

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   3,269,651.

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| **1** | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . . ▶

**For Paperwork Reduction Act Notice, see instructions.**     Schedule E (Form 5471) (Rev. 12-2021)
JSA
2X1666 2.000

0001W4    X45R

Schedule E (Form 5471) (Rev. 12-2021)                                                                                                                                      Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · · · ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country for the treaty country (see instructions) · · · · · · · ▶ _____

| **Part II** | **Election** |
|---|---|

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No   If "Yes," state date of election ▶

| **Part III** | **Taxes for Which a Foreign Tax Credit Is Disallowed** (Enter in functional currency of foreign corporation.) |
|---|---|

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Suspended Taxes | (h)<br>Other | (i)<br>Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · · · ▶ | | | | | | | | |

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation** |
|---|---|

**IMPORTANT:** *Enter amounts in U.S. dollars.*

Taxes related to:

| | | (a)<br>Subpart F Income | (b)<br>Tested Income | (c)<br>Residual Income | (d)<br>Suspended Taxes |
|---|---|---|---|---|---|
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement). | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| 2 | Adjustment for foreign tax redetermination. | | | | |
| 3a | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · | | | | |
| b | Taxes suspended under anti-splitter rules. | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · | | 41,605. | | |
| 5 | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · · · | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i). · · · · · · · · · · | | | | |
| 7 | Other adjustments (attach statement). · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 41,605. | | |
| 9 | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · · | | | | |
| 10 | Taxes deemed paid with respect to actual distributions | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . | | | | |
| 12 | Other (attach statement). · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | 41,605. | | |
| 14 | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 15 | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · · · · | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021)  **Page 3**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1** **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

**Schedule E (Form 5471) (Rev. 12-2021)**

JSA
2X1678 2.000

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in **functional** currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . | | | | **1** | 8,273,027. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | 3,269,651. | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . | **3** | 3,269,651. | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . | | | | **5a** | 11,542,678. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** | 11,542,678. |
| | **(i)** General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| | **(ii)** Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| | **(iii)** Section 901(j) category: | | | | | |
| | **(A)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| | **(B)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| | **(C)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| | **(D)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . . | | | | **5d** | 139,492. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 82.7477390 | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule H (Form 5471) (Rev. 12-2021)**

JSA
2X1668 2.000

0001WA  X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . . | **1** | 169,676,899. | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . | **4** | 169,676,899. | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . | **5** | 161,403,872. | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . | **6** | 8,273,027. | 78.5887600 | 105,270. |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . | **7** | | 78.5887600 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . | **8** | | 78.5887600 | |
| **9 a** | Interest expense included on line 5 . . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | **9d** | | 78.5887600 | |
| **10 a** | Interest income included in line 4 . . . | **10a** | 119,926. | | |
| **b** | Qualified interest income . . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | **10c** | 119,926. | 78.5887600 | 1,526. |

For Paperwork Reduction Act Notice, see instructions.

Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
2X1672 2.000

0001WA    X45R

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | 541990 | |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . . . | 41,193,103. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | 41,193,103. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | 11,542,678. | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . . . . . | 52,735,781. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | 52,735,781. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1665 2.000

0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020)   Page **2**

**Part I**  **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e)** Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | **(iii)** General section 959(c)(1) PTEP | **(iv)** Reclassified section 951A PTEP | **(v)** Reclassified section 245A(d) PTEP | **(vi)** Section 965(a) PTEP | **(vii)** Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | **(viii)** Section 951A PTEP | **(ix)** Section 245A(d) PTEP | **(x)** Section 951(a)(1)(A) PTEP | |
| 1a | | | | 41,193,103. |
| b | | | | |
| c | | | | 41,193,103. |
| 2a | | | | |
| b | | | | |
| 3 | | | | 11,542,678. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | 52,735,781. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | 52,735,781. |

JSA
2X1671 2.000

Schedule J (Form 5471) (Rev. 12-2020)

Schedule J (Form 5471) (Rev. 12-2020)
Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** | | |
|---|---|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

**Schedule J (Form 5471) (Rev. 12-2020)**

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ INR

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | 2,282,615. | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 | 2,282,615. | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 19 Platform contribution transaction payments paid | | | | | |
| 20 Cost sharing transaction payments paid | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 22 Commissions paid | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 26 Interest paid | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid | | | | | |
| 29 Other amounts paid (attach statement) | | | | | |
| 30 Add lines 16 through 29 | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**            **Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000
0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                 Page **2**

| Name of person filing Form 5471 | | | | Identifying number | |
|---|---|---|---|---|---|

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controlled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | 1,399,862. | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1679 2.000
0001WA   X45R

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . ▶

**Part I** Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . | | | |

For Paperwork Reduction Act Notice, see instructions.

JSA   2X1673 2.000
0001W4    X45R

**Schedule P (Form 5471) (Rev. 12-2020)**

**Part I**   **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1674 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                      Page **3**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** | | | |
| --- | --- | --- | --- | --- |
| | | **(a)** Reclassified section 965(a) PTEP | **(b)** Reclassified section 965(b) PTEP | **(c)** General section 959(c)(1) PTEP |
| **1a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . . | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . . | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . . . . | | | |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . | | | |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)  Page **4**

**Part II**  **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1676 2.000

| SCHEDULE Q<br>(Form 5471)<br>(Rev. December 2022)<br>Department of the Treasury<br>Internal Revenue Service | **CFC Income by CFC Income Groups**<br><br>Attach to Form 5471.<br>Go to *www.irs.gov/Form5471* for instructions and the latest information. | OMB No. 1545-0123 |

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**  Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . . . GEN

**B**  If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . _____

**C**  If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**  Indicate whether this Schedule Q is being completed for: ☐ U.S. source income or ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**  If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i)<br>Country Code | (ii)<br>Gross Income | (iii)<br>Definitely Related Expenses | (iv)<br>Related Person Interest Expense | (v)<br>Other Interest Expense | (vi)<br>Research & Experimental Expenses | (vii)<br>Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**  Subpart F Income Groups | | | | | | | |
| **a**  Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **b**  Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **c**  Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **d**  Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **e**  Income Equivalent to Interest (Total) | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **f**  Other . . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |
| **g**  Foreign Base Company Sales Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)**  Unit name: _____ | | | | | | | |
| **(2)**  Unit name: _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

JSA
2X1650 3.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)    Page **2**

| | **(viii)** Current Year Tax on Reattributed Income From Disregarded Payments | **(ix)** Current Year Tax on All Other Disregarded Payments | **(x)** Other Current Year Taxes | **(xi)** Net Income (column (ii) less columns (iii) through (x)) | **(xii)** Foreign Taxes for Which Credit Allowed (U.S. Dollars) | **(xiii)** Average Asset Value | **(xiv)** High Tax Election | **(xv)** Loss Allocation | **(xvi)** Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                                                              Page **3**

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | 169,676,899. | | | | | 161,403,872. |
| (1) Unit name: Tested Income | IN | 169,676,899. | | | | | 161,403,872. |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | 169,676,899. | | | | | 161,403,872. |

**Important:** See ***Computer-Generated Schedule Q*** in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1652 3.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)    **Page 4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **j** | | | | | | | ☐ | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | 8,273,027. | | | | | 8,273,027. |
| **(1)** | | | | 8,273,027. | | | ☐ | | 8,273,027. |
| **(2)** | | | | | | | ☐ | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | 8,273,027. | | | | | 8,273,027. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1653 4.000
0001W4    X45R

# SCHEDULE R
# (Form 5471)

(December 2020)

Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| GBG SERVICES (INDIA) PRIVATE LIMITED | | 541990 | |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA  2X1654 2.000

0001WA    X45R

**Schedule R (Form 5471) (12-2020)**

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return
Global Benefits Group Inc

**A** Identifying number
20-3842750

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
27051 Towne Centre Drive, #210

**B** Category of filer (See instructions. Check applicable box(es).):

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code
FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . .

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC. | 27422 PORTOLA PARKWAY, FOOTHILL RANCH CA 92610 | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
GLOBAL BENEFITS GROUP CANADA LTD.
1000 - 592 BURRARD STREET
VANCOUVER, BC BC V7X 1S8 CA

**b(1)** Employer identification number, if any
98-1016850

**b(2)** Reference ID number (see instructions)
00005

**c** Country under whose laws incorporated
CA

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 05/04/2010 | CA | 524210 | INSURANCE BROKER | CAD |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

| **Schedule A**  Stock of the Foreign Corporation | | |
|---|---|---|
| **(a)** Description of each class of stock | **(b)** Number of shares issued and outstanding | |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 100. | 100. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                             Page **2**

| **Schedule B** | **Shareholders of Foreign Corporation** |
| --- | --- |

| **Part I** | **U.S. Shareholders of Foreign Corporation** (see instructions) |

| **(a)** Name, address, and identifying number of shareholder | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period | **(e)** Pro rata share of subpart F income (enter as a percentage) |
| --- | --- | --- | --- | --- |
| GLOBAL BENEFITS GROUP, INC | COMMON STOCK | 100. | 100. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Direct Shareholders of Foreign Corporation** (see instructions) |

| **(a)** Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period |
| --- | --- | --- | --- |
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750          US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                                                    Page **3**

**Schedule C**  **Income Statement**  (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** | | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Subtract line 1b from line 1a | **1c** | | |
| | **2** | Cost of goods sold | **2** | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | **3** | | |
| | **4** | Dividends | **4** | | |
| | **5** | Interest | **5** | | |
| | **6a** | Gross rents | **6a** | | |
| | **b** | Gross royalties and license fees | **6b** | | |
| | **7** | Net gain or (loss) on sale of capital assets | **7** | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | **8a** | | |
| | **b** | Foreign currency transaction gain or loss - realized | **8b** | −8,765. | −6,673. |
| | **9** | Other income (attach statement) | **9** | | |
| | **10** | Total income (add lines 3 through 9) | **10** | −8,765. | −6,673. |
| **Deductions** | **11** | Compensation not deducted elsewhere | **11** | 8,182. | 6,229. |
| | **12a** | Rents | **12a** | 783. | 596. |
| | **b** | Royalties and license fees | **12b** | | |
| | **13** | Interest | **13** | | |
| | **14** | Depreciation not deducted elsewhere | **14** | | |
| | **15** | Depletion | **15** | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | **16** | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)). . . . . . . . . . . . . . .See Statement 40 | **17** | 85,990. | 65,466. |
| | **18** | Total deductions (add lines 11 through 17) | **18** | 94,955. | 72,291. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** | −103,720. | −78,965. |
| | **20** | Unusual or infrequently occurring items | **20** | | |
| | **21a** | Income tax expense (benefit) - current | **21a** | | |
| | **b** | Income tax expense (benefit) - deferred | **21b** | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** | −103,720. | −78,965. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | **23a** | | |
| | **b** | Other | **23b** | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                                Page **4**

| **Schedule F** | **Balance Sheet** |
|---|---|

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| **Assets** | | **(a)** Beginning of annual accounting period | **(b)** End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 835,951. | 120,166. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement)     See Statement 41 | 13 | -257,660. | -235,210. |
| 14 Total assets | 14 | 578,291. | -115,044. |
| **Liabilities and Shareholders' Equity** | | | |
| 15 Accounts payable | 15 | NONE | 433. |
| 16 Other current liabilities (attach statement)   See Statement 41 | 16 | 617,414. | 2,608. |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | | |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | -39,122. | -118,085. |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | 578,292. | -115,044. |

| **Schedule G** | **Other Information** |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . $ _____ | | |

JSA
2X1663 2.000
0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022) | | | Page **5**

| **Schedule G** | **Other Information** (continued) | **Yes** | **No** |
| --- | --- | --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | X |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions). . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . . . .<br>If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | X |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . .<br>If "Yes," go to line 9b. | | X |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," see instructions and attach statement. | | X |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | X |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . .<br>If "Yes," enter the corresponding code(s) from the instructions and attach statement_____ | | X |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . .<br>If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | X |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | X |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party?. . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following.<br>**(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . $ _____<br>**(2)** The amount of such related party indebtedness. . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                    Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder  Global Benefits Group, Inc.          Identifying number  20-3842750

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) . | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) . . . . . . . . . . . . . . . . . . . . . | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . | **2** | |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . . | **6** | |

| | | **Yes** | **No** |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . | | |
| If the answer to either question is "Yes," attach an explanation. | | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **c** | Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **9** | Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ | | |

Form **5471** (Rev. 12-2022)

JSA
2X1670 2.000

0001WA   X45R

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Income, War Profits, and Excess Profits Taxes Paid or Accrued

► Attach to Form 5471.
► Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . ► GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . ►

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . ►

### Part I  Taxes for Which a Foreign Tax Credit Is Allowed

**Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation**

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | GLOBAL BENEFITS GROUP CANADA LTD | 00005 | | CA | 2022/01/01 | 2022/12/31 |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | NONE | | CAD | NONE | 1.3135400 | NONE | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ►     NONE

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**Section 2 - Taxes Deemed Paid by Foreign Corporation**

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . ►

For Paperwork Reduction Act Notice, see instructions.
JSA
2X1666 2.000

Schedule E (Form 5471) (Rev. 12-2021)

0001W4   X45R

Schedule E (Form 5471) (Rev. 12-2021)        Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country for the treaty country (see instructions) · · · · · ▶ _____

### Part II — Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No   If "Yes," state date of election ▶

### Part III — Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · ▶ | | | | | | | | |

### Schedule E-1 — Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

**IMPORTANT:** *Enter amounts in U.S. dollars.*

Taxes related to:

| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
|---|---|---|---|---|---|
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement) · | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| 2 | Adjustment for foreign tax redetermination · · | | | | |
| 3a | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · | | | | |
| b | Taxes suspended under anti-splitter rules · | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · | | | | |
| 5 | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) · · · · · · · · · | | | | |
| 7 | Other adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 9 | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · | | | | |
| 10 | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| 12 | Other (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| 14 | Reserved for future use | | | | |
| 15 | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021)                                                                                                                                   **Page 3**

| Name of foreign corporation | EIN (if any) | **Reference ID number** (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ▶

| **Schedule E-1** | **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)* |
|---|---|

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

**Schedule E (Form 5471) (Rev. 12-2021)**

JSA

2X1678 2.000

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Current Earnings and Profits

▶ **Attach to Form 5471.**

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**IMPORTANT:** Enter the amounts on lines 1 through 5c in *functional* currency.

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . | **1** | | | -103,720. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . | **2a** | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . | **2b** | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . | **2d** | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . | **2e** | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . | **2f** | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . | **2i** | | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . | **3** | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . | **4** | | | |
| **5 a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . | **5a** | | | -103,720. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . | **5b** | | | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | | -103,720. |
| | **(i)** General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | |
| | **(ii)** Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | |
| | **(iii)** Section 901(j) category: | | | | |
| | **(A)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | |
| | **(B)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | |
| | **(C)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | |
| | **(D)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . . | **5d** | | | -76,684. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 1.3525560 | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
2X1668 2.000

0001WA   X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to *www.irs.gov/Form5471* for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . . | **1** | -8,765. | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . | **4** | -8,765. | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . . | **5** | 94,955. | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | **6** | -103,720. | 1.3135400 | -78,962. |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . | **7** | | 1.3135400 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . . | **8** | | 1.3135400 | |
| **9 a** | Interest expense included on line 5 . . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . . . | **9d** | | 1.3135400 | |
| **10 a** | Interest income included in line 4 . . . . | **10a** | | | |
| **b** | Qualified interest income . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **10c** | | 1.3135400 | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule I-1 (Form 5471) (Rev. 12-2021)**

JSA

2X1672 2.000

0001WA   X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶

**Part I    Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . . | −50,524. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | −50,524. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | −103,720. | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . . . | −154,244. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | −154,244. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**                    **Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1665 2.000
    0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020) **Page 2**

**Part I** | **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e)** Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | **(iii)** General section 959(c)(1) PTEP | **(iv)** Reclassified section 951A PTEP | **(v)** Reclassified section 245A(d) PTEP | **(vi)** Section 965(a) PTEP | **(vii)** Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | **(viii)** Section 951A PTEP | **(ix)** Section 245A(d) PTEP | **(x)** Section 951(a)(1)(A) PTEP | |
| 1a | | | | -50,524. |
| b | | | | |
| c | | | | -50,524. |
| 2a | | | | |
| b | | | | |
| 3 | | | | -103,720. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | -154,244. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | -154,244. |

JSA
2X1671 2.000

**Schedule J (Form 5471) (Rev. 12-2020)**

Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) ▶ | **4** | |

**Schedule J (Form 5471) (Rev. 12-2020)**

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**Important:** *Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶   CANADA, DOLLAR

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received . | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000

0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                Page **2**

Name of person filing Form 5471

Identifying number

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | 146,856. | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | 9,775. | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

0001WA   X45R

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶

**Part I** Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . | | | |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . . | | | |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA  2X1673 2.000
0001W4    X45R

**Schedule P (Form 5471) (Rev. 12-2020)**

| Part I | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* | | | | | | |
|---|---|---|---|---|---|---|---|
| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
2X1674 2.000

Schedule P (Form 5471) (Rev. 12-2020)

Page **3**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** |

|  |  | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1 a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . |  |  |  |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P. . . . . . . . . . . . . . |  |  |  |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P. . . . . . . . . . . . . . |  |  |  |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . |  |  |  |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                    Page **4**

| Part II | **Previously Taxed E&P in U.S. Dollars** *(continued)* |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1676 2.000

**SCHEDULE Q**
**(Form 5471)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**

**Go to *www.irs.gov/Form5471* for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**   Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .   GEN

**B**   If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions). . . . . . . . . . . . . . . . . . . . . . . _____

**C**   If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**   Indicate whether this Schedule Q is being completed for:   ☐ U.S. source income or   ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**   If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**   Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **f** Other . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **g** Foreign Base Company Sales Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

JSA
2X1650 3.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                    Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (Rev. 12-2022)**

JSA

2X1651 4.000

0001W4    X45R

**Page 3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | -8,765. | | | | | 94,955. |
| (1) Unit name: Tested Income | CA | -8,765. | | | | | 94,955. |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | -8,765. | | | | | 94,955. |

**Important:** See **Computer-Generated Schedule Q** in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                    Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **j** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | −103,720. | | | | | −103,720. |
| **(1)** | | | | −103,720. | | | ☐ | | −103,720. |
| **(2)** | | | | | | | ☐ | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | −103,720. | | | | | −103,720. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1653 4.000
0001W4    X45R

**SCHEDULE R**
**(Form 5471)**

(December 2020)

Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | 00005 | |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**
JSA  2X1654 2.000

**Schedule R (Form 5471) (12-2020)**

0001WA    X45R

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | **A** Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

27422 PORTOLA PARKWAY - SUITE 110

**B** Category of filer (See instructions. Check applicable box(es).):

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code

FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period ........ %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation ............................................ [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ......... [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 ...... [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) ........

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC | 27422 PORTOLA PARKWAY STE 110, FOOTHILL RANCH C | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES IN
88 CORPORATE CENTER, SUITE 1804  SEDENO STREET
SALESCO VILLAGE, MAKATI CY RP

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

881804

**c** Country under whose laws incorporated

RP

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 03/12/2018 | RP | 524290 | ASSISTANCE & OPERATIONS | PHP |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |

### Schedule A  Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 125,000. | 125,000. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA  X45R

Form 5471 (Rev. 12-2022)                                                                                                    Page **2**

## Schedule B — Shareholders of Foreign Corporation

### Part I — U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GLOBAL BENEFITS GROUP, INC | COMMON STOCK | 125,000. | 125,000. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |

### Part II — Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 125,000. | 125,000. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750        US | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                          Page **3**

**Schedule C**  **Income Statement** (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** | | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Subtract line 1b from line 1a | **1c** | | |
| | **2** | Cost of goods sold | **2** | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | **3** | | |
| | **4** | Dividends | **4** | | |
| | **5** | Interest | **5** | 7,322. | 137. |
| | **6a** | Gross rents | **6a** | | |
| | **b** | Gross royalties and license fees | **6b** | | |
| | **7** | Net gain or (loss) on sale of capital assets | **7** | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | **8a** | | |
| | **b** | Foreign currency transaction gain or loss - realized | **8b** | -498,655. | -9,339. |
| | **9** | Other income (attach statement) . . . See Statement 42 | **9** | 28,411,747. | 532,084. |
| | **10** | Total income (add lines 3 through 9) | **10** | 27,920,414. | 522,882. |
| **Deductions** | **11** | Compensation not deducted elsewhere | **11** | 16,467,701. | 308,401. |
| | **12a** | Rents | **12a** | 2,086,114. | 39,068. |
| | **b** | Royalties and license fees | **12b** | | |
| | **13** | Interest | **13** | | |
| | **14** | Depreciation not deducted elsewhere | **14** | 802,591. | 15,031. |
| | **15** | Depletion | **15** | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | **16** | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)) . . . . . . . . . . . . . . See Statement 42 | **17** | 3,249,626. | 60,857. |
| | **18** | Total deductions (add lines 11 through 17) | **18** | 22,606,032. | 423,357. |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** | 5,314,382. | 99,526. |
| | **20** | Unusual or infrequently occurring items | **20** | | |
| | **21a** | Income tax expense (benefit) - current . See Statement 42 | **21a** | 220,586. | 4,131. |
| | **b** | Income tax expense (benefit) - deferred | **21b** | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** | 5,093,796. | 95,395. |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | **23a** | | |
| | **b** | Other | **23b** | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022) — Page **4**

## Schedule F   Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 361,261. | 387,764. |
| 2a | Trade notes and accounts receivable | 2a | -154,711. | NONE |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) . . . . . . See Statement 43 | 5 | 58,061. | 65,092. |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | 172,170. | 71,244. |
| b | Less accumulated depreciation | 9b | ( 31,409 ) | ( -23,479 ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement) . . . . . . . See Statement 43 | 13 | -23,461. | NONE |
| 14 | Total assets | 14 | 381,911. | 547,579. |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) | 16 | | |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) . . . . . . . See Statement 43 | 19 | -130,938. | -60,664. |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 2,925. | 2,925. |
| 21 | Paid-in or capital surplus (attach reconciliation) . . See Statement 43 | 21 | 200,000. | 200,000. |
| 22 | Retained earnings | 22 | 309,924. | 405,318. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 381,911. | 547,579. |

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . . $ _____ | | |

JSA
2X1663 2.000
  0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                       Page **5**

**Schedule G**   **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . \$ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . | | X |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . | | X |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . \$ _____ | | |
| | **(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                          Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder   Global Benefits Group Inc          Identifying number   20-3842750

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A). | **1e** | 137. |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . . | **2** | |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . . | **6** | |

| | | **Yes** | **No** |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . . . | | |
| If the answer to either question is "Yes," attach an explanation. | | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **c** | Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **9** | Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ | | |

Form **5471** (Rev. 12-2022)

JSA
2X1670 2.000

0001WA  X45R

**SCHEDULE E**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . ▶

## Part I   Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| **1** | GBG Processing & Consulting (Philippines) | 881804 | | RP | 2022/01/01 | 2022/12/31 |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| **1** | 511,029. | | PHP | 220,586. | 53.3970700 | 4,131. | 511,029. |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ▶ | 4,131.

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 511,029.

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| **1** | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see instructions.

JSA

2X1666 2.000

**Schedule E (Form 5471) (Rev. 12-2021)**

0001W4   X45R

Schedule E (Form 5471) (Rev. 12-2021)                                                                      Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · · · · ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) · · · · · · · ▶ _____

## Part II    Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes    ☒ No    If "Yes," state date of election ▶

## Part III    Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · ▶ | | | | | | | | |

## Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

**IMPORTANT:** *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement) · · · · · · · · · · · · · · · | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · | | | | |
| 2 | Adjustment for foreign tax redetermination · · · · · · · · · · · · · · · · · · | | | | |
| 3a | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · | | | | |
| b | Taxes suspended under anti-splitter rules · · · · · · · · · · · · · · · · · · | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · | | 4,131. | | |
| 5 | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) · · · · · · · · · | | | | |
| 7 | Other adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · · | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 4,131. | | |
| 9 | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · · | | | | |
| 10 | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| 12 | Other (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) · | | 4,131. | | |
| 14 | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 15 | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021)

**Page 3**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1**  **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
2X1678 2.000

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**IMPORTANT:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | | 5,093,799. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . . | **2a** | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . . | **2b** | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . | **2d** | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . . | **2e** | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . | **2f** | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | 220,586. | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . . | **2h** | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . . . | **2i** | | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . . | **3** | 220,586. | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . | **4** | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . | | | | **5a** 5,314,385. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . | | | | **5b** |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . | | | | **5c** 5,314,385. |
| | **(i)** General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | |
| | **(ii)** Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | |
| | **(iii)** Section 901(j) category: | | | | |
| | **(A)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | |
| | **(B)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | |
| | **(C)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | |
| | **(D)** Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . . . | | | | **5d** 95,377. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 55.7196750 | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
2X1668 2.000

0001WA   X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

|  |  | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . | **1** | 27,920,415. | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . . | **4** | 27,920,415. | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . . | **5** | 22,361,524. | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | **6** | 5,558,891. | 53.3970700 | 104,105. |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . . . | **7** | | 53.3970700 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . | **8** | | 53.3970700 | |
| **9 a** | Interest expense included on line 5 . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . | **9d** | | 53.3970700 | |
| **10 a** | Interest income included in line 4 . . . | **10a** | 7,322. | | |
| **b** | Qualified interest income . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **10c** | 7,322. | 53.3970700 | 137. |

For Paperwork Reduction Act Notice, see instructions.

**Schedule I-1 (Form 5471) (Rev. 12-2021)**

JSA
2X1672 2.000

0001WA   X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . ▶

## Part I    Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . | -2,882,235. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | -2,882,235. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | 5,314,385. | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . . . . | 2,432,150. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | 2,432,150. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

Schedule J (Form 5471) (Rev. 12-2020)

JSA
2X1665 2.000

0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020)                                                                                                                                                         Page **2**

| **Part I** | **Accumulated E&P of Controlled Foreign Corporation** *(continued)* |

| | (e) Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
| 1a | | | | -2,882,235. |
| b | | | | |
| c | | | | -2,882,235. |
| 2a | | | | |
| b | | | | |
| 3 | | | | 5,314,385. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | 2,432,150. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | 2,432,150. |

JSA
2X1671 2.000                                                                                                                                                       **Schedule J (Form 5471) (Rev. 12-2020)**

**Part II**  **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))**

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

**Schedule J (Form 5471) (Rev. 12-2020)**

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

**Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons**

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶    PHILIPPINES, PESO

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 19 Platform contribution transaction payments paid | | | | | |
| 20 Cost sharing transaction payments paid | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 22 Commissions paid | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 26 Interest paid | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid | | | | | |
| 29 Other amounts paid (attach statement) | | | | | |
| 30 Add lines 16 through 29 | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.          **Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000
0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                        Page **2**

Name of person filing Form 5471                                                                                 | Identifying number

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | 95,037. | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . ▶

**Part I**  **Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA
2X1673 2.000
0001W4   X45R

**Schedule P (Form 5471) (Rev. 12-2020)**

**Part I**   **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

Schedule P (Form 5471) (Rev. 12-2020)                                                                 Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)

**Part II   Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1676 2.000

**SCHEDULE Q**
**(Form 5471)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**
**Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | | 881804 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A** Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .  GEN

**B** If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . _____

**C** If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D** Indicate whether this Schedule Q is being completed for: ☐ U.S. source income or ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E** If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **f** Other . . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **g** Foreign Base Company Sales Income (Total) . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

JSA
2X1650 3.000

0001W4  X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                    Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (Rev. 12-2022)**

JSA
2X1651 4.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                     Page **3**

*Enter amounts in functional currency of the foreign corporation (unless otherwise noted).*

| | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
|    **(1)** Unit name: _____ | | | | | | | |
|    **(2)** Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
|    **(1)** Unit name: _____ | | | | | | | |
|    **(2)** Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
|    **(1)** Unit name: _____ | | | | | | | |
|    **(2)** Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | 27,920,415. | | | | | 22,361,524. |
|    **(1)** Unit name: Tested Income | RP | 27,920,415. | | | | | 22,361,524. |
|    **(2)** Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
|    **(1)** Unit name: _____ | | | | | | | |
|    **(2)** Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | 27,920,415. | | | | | 22,361,524. |

**Important:** See ***Computer-Generated Schedule Q*** in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1652 3.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Page 4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **j** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | 5,558,891. | | | | | 5,558,891. |
| **(1)** | | | | 5,558,891. | | | ☐ | | 5,558,891. |
| **(2)** | | | | | | | ☐ | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | 5,558,891. | | | | | 5,558,891. |

**Important:** See ***Computer-Generated Schedule Q*** in instructions.

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Schedule Q (Form 5471) (Rev. 12-2022)**

JSA
2X1653 4.000
0001W4　X45R

**SCHEDULE R
(Form 5471)**

(December 2020)

Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES | 881804 | | |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule R (Form 5471) (12-2020)**

JSA  2X1654 2.000

0001WA    X45R

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect to Certain Foreign Corporations

**Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment Sequence No. **121**

| Name of person filing this return | **A** Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

27051 Towne Centre Drive, #210

**B** Category of filer (See instructions. Check applicable box(es).):
1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code

FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period _____ %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . _____

**H** Person(s) on whose behalf this information return is filed:

| **(1)** Name | **(2)** Address | **(3)** Identifying number | **(4)** Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP.INC | 27422 PORTOLA PARKWAY, FOOTHILL RANCH CA 92610 | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

GLOBAL BENEFITS GROUP (UK) LIMITED
Suite 102 7th Floor, 8 Devonshire Square
London,  EC2M 4PL UK

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

00001

**c** Country under whose laws incorporated

UK

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 02/04/2016 | UK | 542140 | BROKERING & MANAGEMENT | GBP |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

## Schedule A    Stock of the Foreign Corporation

| **(a)** Description of each class of stock | **(b)** Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 100. | 100. |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2022)

JSA

2X1660 2.000

0001WA  X45R

Form 5471 (Rev. 12-2022)                                                                                                                Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

| **Part I** | U.S. Shareholders of Foreign Corporation (see instructions) |
|---|---|

| **(a)** Name, address, and identifying number of shareholder | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period | **(e)** Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GLOBAL BENEFITS GROUP, INC | COMMON STOCK | 100. | 100. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |

| **Part II** | Direct Shareholders of Foreign Corporation (see instructions) |
|---|---|

| **(a)** Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period |
|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750         US | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                                                                    Page **3**

**Schedule C**  **Income Statement**  (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss - realized | 8b | −15,113. | −19,269. |
| | 9 | Other income (attach statement) . . . See Statement 44 | 9 | 3,416,106. | 4,355,500. |
| | 10 | Total income (add lines 3 through 9) | 10 | 3,400,993. | 4,336,231. |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | 2,440,180. | 3,111,205. |
| | 12a | Rents | 12a | 276,348. | 352,341. |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | 62,592. | 79,804. |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) . . . . . Stmt 44 | 16 | 328,656. | 419,033. |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)) . . . . . . . . . . . . . . . See Statement 44 | 17 | 650,224. | 829,030. |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 3,758,000. | 4,791,413. |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | −357,007. | −455,180. |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit) - current | 21a | | |
| | b | Income tax expense (benefit) - deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | −357,007. | −455,180. |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                    Page **4**

**Schedule F**   **Balance Sheet**

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| **1** Cash | 1 | 32,540. | 4,736. |
| **2a** Trade notes and accounts receivable | 2a | 155,530. | 8,841. |
| **b** Less allowance for bad debts | 2b | ( ) | ( ) |
| **3** Derivatives | 3 | | |
| **4** Inventories | 4 | | |
| **5** Other current assets (attach statement). . . . . See Statement 46. | 5 | 98,383. | -93,311. |
| **6** Loans to shareholders and other related persons | 6 | | |
| **7** Investment in subsidiaries (attach statement) | 7 | | |
| **8** Other investments (attach statement) | 8 | | |
| **9a** Buildings and other depreciable assets | 9a | 641,811. | 1,415,429. |
| **b** Less accumulated depreciation | 9b | ( 10,534 )( | 90,337 ). |
| **10a** Depletable assets | 10a | | |
| **b** Less accumulated depletion | 10b | ( ) | ( ) |
| **11** Land (net of any amortization) | 11 | | |
| **12** Intangible assets: | | | |
| **a** Goodwill | 12a | | |
| **b** Organization costs | 12b | | |
| **c** Patents, trademarks, and other intangible assets | 12c | | |
| **d** Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| **13** Other assets (attach statement) . . . . . . . . See Statement 46. | 13 | 188,867. | NONE |
| **14** Total assets | 14 | 1,106,597. | 1,245,358. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| **15** Accounts payable | 15 | | |
| **16** Other current liabilities (attach statement) . . . . See Statement 46. | 16 | 548,255. | 1,142,196. |
| **17** Derivatives | 17 | | |
| **18** Loans from shareholders and other related persons | 18 | | |
| **19** Other liabilities (attach statement) | 19 | | |
| **20** Capital stock: | | | |
| **a** Preferred stock | 20a | | |
| **b** Common stock | 20b | 924,454. | 924,454. |
| **21** Paid-in or capital surplus (attach reconciliation) | 21 | | |
| **22** Retained earnings | 22 | -366,112. | -821,292. |
| **23** Less cost of treasury stock | 23 | ( ) | ( ) |
| **24** Total liabilities and shareholders' equity | 24 | 1,106,597. | 1,245,358. |

**Schedule G**   **Other Information**

| | | Yes | No |
|---|---|---|---|
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| **4a** | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| **b** | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **5a** | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| **b** | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . . $ _____ | | |

JSA
2X1663 2.000
0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022) Page **5**

| **Schedule G** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . \$ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions). . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . . . . | | X |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . . | | X |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party?. . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . \$ _____ | | |
| | **(2)** The amount of such related party indebtedness. . . . . . . . . . . . . . . . . . . . . . . \$ _____ | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                          Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |
|---|---|

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder  Global Benefits Group Inc                    Identifying number  20-3842750

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) . | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) . . . . . . . . . . . . . . . . . . . . . | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . . | **2** | |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Factoring income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . . | **6** | |

| | | **Yes** | **No** |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . . . . . | | |
| | If the answer to either question is "Yes," attach an explanation. | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **c** | Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances. | | |
| **9** | Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ | | |

Form **5471** (Rev. 12-2022)

| SCHEDULE E<br>(Form 5471)<br>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **Income, War Profits, and Excess Profits Taxes Paid or Accrued**<br>▶ Attach to Form 5471.<br>▶ Go to *www.irs.gov/Form5471* for instructions and the latest information. | OMB No. 1545-0123 |

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Unsuspended Taxes | (d)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e)<br>Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f)<br>U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | GBG UK LIMITED | 00001 | | UK | 2022/01/01 | 2022/12/31 |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h)<br>If taxes are paid on U.S. source income, check box | (i)<br>Local Currency in Which Tax Is Payable (enter code - see instructions) | (j)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (k)<br>Conversion Rate to U.S. Dollars | (l)<br>In U.S. Dollars (divide column (j) by column (k)) | (m)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | NONE | | GBP | NONE | 0.7843200 | NONE | NONE |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ▶    NONE

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    NONE

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a)<br>Name of Lower-Tier Distributing Foreign Corporation | (b)<br>EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d)<br>PTEP Group (enter code) | (e)<br>Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f)<br>PTEP Distributed (enter amount in functional currency) | (g)<br>Total Amount of PTEP in the PTEP Group (in functional currency) | (h)<br>Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i)<br>Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see instructions.                                                    Schedule E (Form 5471) (Rev. 12-2021)
JSA
2X1666 2.000

0001W4    X45R

Schedule E (Form 5471) (Rev. 12-2021)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**a** Separate Category (Enter code-see instructions.)・・・・・・・・・・・・・・・・・・・・・・ ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions)・・・・ ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions)・・ ▶

| Part II | Election |
|---|---|

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes ☒ No　If "Yes," state date of election ▶

| Part III | Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.) |
|---|---|

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2)・・・・・・・・・・・・・・・・・・・・・・・・ ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions))・・・・・・・・ ▶ | | | | | | | | |

| Schedule E-1 | Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation |
|---|---|

**IMPORTANT:** *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1)・・・・・・・・・ | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement)・ | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b)・・・・・・・・・・・・・・・ | | | | |
| 2 | Adjustment for foreign tax redetermination・ | | | | |
| 3a | Taxes unsuspended under anti-splitter rules・・・・・・・・・・・・・・・・ | | | | |
| b | Taxes suspended under anti-splitter rules・ | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l)・・・・・・・・ | | | | |
| 5 | Taxes carried over in nonrecognition transactions・・・・・・・・・・・・・・ | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i)・・・・・・・・ | | | | |
| 7 | Other adjustments (attach statement)・・・・・・・・・・・・・・・・・・・・・ | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7)・ | | | | |
| 9 | Taxes deemed paid with respect to inclusions (see instructions)・・・・・・・・・ | | | | |
| 10 | Taxes deemed paid with respect to actual distributions・・・・・・・・・・・・・ | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P・ | | | | |
| 12 | Other (attach statement)・・・・・・・・・・・・・・・・・・・・・・・・・・ | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c))・ | | | | |
| 14 | Reserved for future use・・・・・・・・・・・・・・・・・・・・・・・・・・・ | | | | |
| 15 | Reduction for other taxes not deemed paid・・・・・・・・・・・・・・・・・・・ | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12・・・・・・・・・・・・・・ | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021)  Page **3**

| Name of foreign corporation | EIN (if any) | **Reference ID number** (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1**    **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
2X1678 2.000

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Current Earnings and Profits

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**IMPORTANT:** Enter the amounts on lines 1 through 5c in *functional* currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account. . . . . . . . . . . . . . . . . . . . . . . | | | | **1** | −357,007. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . | **2b** | 17,656. | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . | **2g** | | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . | **3** | 17,656. | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . | | | | **5a** | −339,351. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . | | | | **5c** | −339,351. |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| **(iii)** | Section 901(j) category: | | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . . | | | | **5d** | −409,962. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 0.8277630 | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
2X1668 2.000

0001WA X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| 1 | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . | 1 | 3,400,993. | | |
| 2 | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| a | Effectively connected income . . . . . . | 2a | | | |
| b | Subpart F income . . . . . . . . . . . | 2b | | | |
| c | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | 2c | | | |
| d | Related party dividends . . . . . . . . | 2d | | | |
| e | Foreign oil and gas extraction income . . . | 2e | | | |
| 3 | Total exclusions (combine lines 2a through 2e) . . . . . . . . | 3 | | | |
| 4 | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . . | 4 | 3,400,993. | | |
| 5 | Deductions properly allocable to amount on line 4 . . . . . . . . | 5 | 3,727,496. | | |
| 6 | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | 6 | -326,503. | 0.7843200 | -416,288. |
| 7 | Tested foreign income taxes . . . . . . . . . . . . . . . . . | 7 | | 0.7843200 | |
| 8 | Qualified business asset investment (QBAI) . . . . . . . . . . . . | 8 | | 0.7843200 | |
| 9 a | Interest expense included on line 5 . . . | 9a | | | |
| b | Qualified interest expense . . . . . . . | 9b | | | |
| c | Tested loss QBAI amount . . . . . . . | 9c | | | |
| d | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | 9d | | 0.7843200 | |
| 10 a | Interest income included in line 4 . . . . | 10a | | | |
| b | Qualified interest income . . . . . . . | 10b | | | |
| c | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | 10c | | 0.7843200 | |

For Paperwork Reduction Act Notice, see instructions.

**Schedule I-1 (Form 5471) (Rev. 12-2021)**

JSA
2X1672 2.000

0001WA  X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . ▶

**Part I** **Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . | 421,333. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | 421,333. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | -339,351. | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . | 81,982. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | 81,982. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1665 2.000

0001W4   X45R

<span style="float:right">Page **2**</span>

**Part I**   **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e)** Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | **(iii)** General section 959(c)(1) PTEP | **(iv)** Reclassified section 951A PTEP | **(v)** Reclassified section 245A(d) PTEP | **(vi)** Section 965(a) PTEP | **(vii)** Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | **(viii)** Section 951A PTEP | **(ix)** Section 245A(d) PTEP | **(x)** Section 951(a)(1)(A) PTEP | |
| 1a | | | | 421,333. |
| b | | | | |
| c | | | | 421,333. |
| 2a | | | | |
| b | | | | |
| 3 | | | | −339,351. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | 81,982. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | 81,982. |

JSA
2X1671 2.000

Schedule J (Form 5471) (Rev. 12-2020)                                                                                    Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** | | |
|---|---|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

**Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1677 2.000

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ _____ GBP

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | 4,355,500. | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received . | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | 4,355,500. | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000

0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)    Page **2**

| Name of person filing Form 5471 | | | | Identifying number | |
|---|---|---|---|---|---|

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controlled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | 139,102. | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | 288,200. | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▶

**Part I**    **Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . | | | |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . . | | | |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA   2X1673 2.000
0001W4   X45R

**Schedule P (Form 5471) (Rev. 12-2020)**

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                    Page **2**

**Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1674 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                      Page **3**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** | | | |
|---|---|---|---|---|

| | | **(a)** Reclassified section 965(a) PTEP | **(b)** Reclassified section 965(b) PTEP | **(c)** General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1 a** | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . . | | | |
| **5** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . | | | |
| **8** | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA

2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                    Page **4**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* | | | | | | |

| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1676 2.000

**SCHEDULE Q**
**(Form 5471)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**

**Go to *www.irs.gov/Form5471* for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | | Identifying number |
|---|---|---|---|
| Global Benefits Group Inc | | | 20-3842750 |
| Name of foreign corporation | EIN (if any) | | Reference ID number (see instructions) |
| GLOBAL BENEFITS GROUP (UK) LIMITED | | | 00001 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**   Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .   GEN

**B**   If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . _____

**C**   If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**   Indicate whether this Schedule Q is being completed for:   ☐ U.S. source income or   ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**   If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**   Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **f** Other . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |
| **g** Foreign Base Company Sales Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)**   Unit name: _____ | | | | | | | |
| **(2)**   Unit name: _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.                                    Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1650 3.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                                   Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (Rev. 12-2022)**

JSA
2X1651 4.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                     Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | 3,400,993. | | | | | 3,727,496. |
| (1) Unit name: Tested Income | UK | 3,400,993. | | | | | 3,727,496. |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | 3,400,993. | | | | | 3,727,496. |

**Important:** See **Computer-Generated Schedule Q** in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1652 3.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)    **Page 4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| h | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| i | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| j | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | | | |
| k | | | | | | | | | |
| l | | | | | | | | | |
| m | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | −326,503. | | | | | −326,503. |
| (1) | | | | −326,503. | | | | | −326,503. |
| (2) | | | | | | | ☐ | | |
| 4 | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| 5 | | | | −326,503. | | | | | −326,503. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (Rev. 12-2022)**

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| GLOBAL BENEFITS GROUP (UK) LIMITED | | 00001 | |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule R (Form 5471) (12-2020)**

JSA  2X1654 2.000

0001WA    X45R

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

**Go to www.irs.gov/Form5471 for instructions and the latest information.**

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return

Global Benefits Group Inc

**A** Identifying number

20-3842750

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

27051 Towne Centre Drive, #210

**B** Category of filer (See instructions. Check applicable box(es).):

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code

FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period _____ %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . . . . _____

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC | 27422 PORTOLA PARKWAY STE 110, FOOTHILL RANCH C | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEXICO)
Bosque de Ciruelos 180 PP 101 Bosques de las Lomas
Miguel Hidalgo, Mexico City 11700 MX

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

00002

**c** Country under whose laws incorporated

MX

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 01/18/2018 | MX | 524210 | Brokering & Management | MXN |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|---|
| | | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

### Schedule A  Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 200,000. | 200,000. |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA  X45R

Form 5471 (Rev. 12-2022)                                                                                          Page **2**

| **Schedule B** | **Shareholders of Foreign Corporation** |
| --- | --- |

| **Part I** | **U.S. Shareholders of Foreign Corporation** (see instructions) |

| **(a)** Name, address, and identifying number of shareholder | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period | **(e)** Pro rata share of subpart F income (enter as a percentage) |
| --- | --- | --- | --- | --- |
| GLOBAL BENEFITS GROUP, INC | COMMON STOCK | 100. | 100. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Direct Shareholders of Foreign Corporation** (see instructions) |

| **(a)** Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | **(b)** Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | **(c)** Number of shares held at beginning of annual accounting period | **(d)** Number of shares held at end of annual accounting period |
| --- | --- | --- | --- |
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750          US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2022)

JSA
2X1661 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                                                    Page **3**

**Schedule C**  **Income Statement**  (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 16,380,570. | 820,263. |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | 16,380,570. | 820,263. |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 16,380,570. | 820,263. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss - realized | 8b | 1,754,182. | 87,841. |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 18,134,752. | 908,104. |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) . . . . . Stmt. 47 | 16 | 654,868. | 32,793. |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)) . . . . . . . . . . . . . . . See Statement 47 | 17 | 10,618,628. | 531,732. |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 11,273,496. | 564,525. |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 6,861,256. | 343,580. |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit) - current . See Statement 47 | 21a | 3,573,767. | 178,958. |
| | b | Income tax expense (benefit) - deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 3,287,489. | 164,622. |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                      Page **4**

## Schedule F   Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | **Assets** | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 1,788,123. | 1,314,359. |
| 2a | Trade notes and accounts receivable | 2a | NONE | 1,829,213. |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) | 5 | | |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement) ........ See Statement 48 . | 13 | 7,462,286. | -2,934,046. |
| 14 | Total assets | 14 | 9,250,409. | 209,526. |

### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) .... See Statement 48 . | 16 | 9,914,589. | 709,083. |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | -664,180. | -499,557. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 9,250,409. | 209,526. |

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . . . . $ _____ | | |

JSA
2X1663 2.000
0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)      Page **5**

| **Schedule G** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | | X |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____ | | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . $ _____ | | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . $ _____ | | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | | X |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . If "Yes," go to line 9b. | | | X |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," see instructions and attach statement. | | | X |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | | X |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . . | | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . . If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | | X |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | | X |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | | X |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . | | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . $ _____ | | | |
| | **(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . $ _____ | | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                      Page **6**

**Schedule I**   **Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder  Global Benefits Group Inc              Identifying number  20-3842750

| | | |
|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1f** |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1g** |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) | **2** |
| **3** | Reserved for future use | **3** |
| **4** | Factoring income | **4** |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | |
| **5a** | Section 245A eligible dividends (see instructions) | **5a** |
| **b** | Extraordinary disposition amounts (see instructions) | **5b** |
| **c** | Extraordinary reduction amounts (see instructions) | **5c** |
| **d** | Section 245A(e) dividends (see instructions) | **5d** |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d | **5e** |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** |

| | | **Yes** | **No** |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? | | |

If the answer to either question is "Yes," attach an explanation.

**8a** Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . .

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $

Form **5471** (Rev. 12-2022)

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

► **Attach to Form 5471.**
► **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ►  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . ►

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . ►

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|---|
| **1** | GBG Elite Medical Services, S.A. de C.V. (Mex | 00002 | | | MX | 2022/01/01 | 2022/12/31 |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| **1** | 343,581. | | MXN | 3,573,767. | 19.9698500 | 178,958. | 3,573,767. |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ►  178,958.

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  3,573,767.

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| **1** | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . . . ►

**For Paperwork Reduction Act Notice, see instructions.**                    **Schedule E (Form 5471) (Rev. 12-2021)**

JSA
2X1666 2.000

0001W4    X45R

Schedule E (Form 5471) (Rev. 12-2021)                                                                                                                                Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) · · · ▶ _____

| **Part II** | Election |
|---|---|

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No   If "Yes," state date of election ▶

| **Part III** | Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.) |
|---|---|

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| **4** | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · · · ▶ | | | | | | | | |

| **Schedule E-1** | Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation |
|---|---|

| | IMPORTANT: *Enter amounts in U.S. dollars.* | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| **1a** | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| **b** | Beginning balance adjustments (attach statement). | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| **2** | Adjustment for foreign tax redetermination. | | | | |
| **3a** | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · | | | | |
| **b** | Taxes suspended under anti-splitter rules. | | | | |
| **4** | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · | | 178,958. | | |
| **5** | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · · · | | | | |
| **6** | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i). · · · · · · · · · · | | | | |
| **7** | Other adjustments (attach statement). · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **8** | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 178,958. | | |
| **9** | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · · | | | | |
| **10** | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · · · | | | | |
| **11** | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . | | | | |
| **12** | Other (attach statement). · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **13** | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | 178,958. | | |
| **14** | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **15** | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · · · · | | | | |
| **16** | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

**Page 3**

| Name of foreign corporation | EIN (if any) | **Reference ID number** (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

### Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation (continued)

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in **functional** currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **1** | 3,287,489. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | 3,573,767. | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . | **3** | 3,573,767. | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . | | | | **5a** | 6,861,256. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** | 6,861,256. |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| **(iii)** | Section 901(j) category: | | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . | | | | **5d** | 352,279. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 19.4767890 | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
2X1668 2.000

0001WA   X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . . . | **1** | 18,134,752. | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . | **4** | 18,134,752. | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . . | **5** | 14,847,263. | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | **6** | 3,287,489. | 19.9698500 | 164,623. |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . | **7** | | 19.9698500 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . | **8** | | 19.9698500 | |
| **9 a** | Interest expense included on line 5 . . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . . . . . . . . . . . | **9d** | | 19.9698500 | |
| **10 a** | Interest income included in line 4 . . . . | **10a** | | | |
| **b** | Qualified interest income . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | **10c** | | 19.9698500 | |

For Paperwork Reduction Act Notice, see instructions.

Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
2X1672 2.000

0001WA   X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . ▶

## Part I    Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . . | −7,024,322. | | | | | |
| b | Beginning balance adjustments (attach statement) . . . | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | −7,024,322. | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . | | | | | | |
| 3 | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . | 6,861,256. | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| 5a | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| 6 | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . | −163,066. | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . | | | | | | |
| 9 | Actual distributions . . . . . . . . . . . . . . . . | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| 13 | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | −163,066. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule J (Form 5471) (Rev. 12-2020)**

JSA
2X1665 2.000

0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020)                                                                          Page **2**

**Part I**    **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

**(e)** Previously Taxed E&P (see instructions)

| | **(iii)** General section 959(c)(1) PTEP | **(iv)** Reclassified section 951A PTEP | **(v)** Reclassified section 245A(d) PTEP | **(vi)** Section 965(a) PTEP | **(vii)** Section 965(b) PTEP |
|---|---|---|---|---|---|
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

**(e)** Previously Taxed E&P (see instructions)

| | **(viii)** Section 951A PTEP | **(ix)** Section 245A(d) PTEP | **(x)** Section 951(a)(1)(A) PTEP | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| 1a | | | | −7,024,322. |
| b | | | | |
| c | | | | −7,024,322. |
| 2a | | | | |
| b | | | | |
| 3 | | | | 6,861,256. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | −163,066. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | −163,066. |

JSA
2X1671 2.000

Schedule J (Form 5471) (Rev. 12-2020)

Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** | | |
|---|---|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

JSA
2X1677 2.000

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to *www.irs.gov/Form5471* for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**Important:** *Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶        PESO

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | –820,265. | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received . | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | –820,265. | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**        **Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000
0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                           Page **2**

Name of person filing Form 5471 | Identifying number

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controlled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | 273,741. | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . ▶

**Part I**   **Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a)<br>Reclassified section 965(a) PTEP | (b)<br>Reclassified section 965(b) PTEP | (c)<br>General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**                                    **Schedule P (Form 5471) (Rev. 12-2020)**

JSA   2X1673 2.000

0001W4   X45R

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* | | | | | | |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
2X1674 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                           Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars | | |
|---|---|---|---|
| | **(a)** Reclassified section 965(a) PTEP | **(b)** Reclassified section 965(b) PTEP | **(c)** General section 959(c)(1) PTEP |
| **1 a** Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **b** Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **c** Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . . | | | |
| **2** Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . | | | |
| **3** Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **4** Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . . . | | | |
| **5** Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **6** Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . . | | | |
| **7** Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P. . . . . . . . . . . . . | | | |
| **8** Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **9** Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P. . . . . . . . . . . . . | | | |
| **10** Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **11** Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **12** Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                      Page **4**

**Part II**   **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1676 2.000

**SCHEDULE Q**
**(Form 5471)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**

**Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**  Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .  GEN

**B**  If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . .  _____

**C**  If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . .  _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**  Indicate whether this Schedule Q is being completed for:   ☐ U.S. source income or   ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**  If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **f** Other . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **g** Foreign Base Company Sales Income (Total) . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                          Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | | |
| **a** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **b** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **c** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **d** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **e** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **f** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |
| **g** | | | | | | | | | | |
| **(1)** | | | | | | | | ☐ | | |
| **(2)** | | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1651 4.000

0001W4    X45R

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                    Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | 18,134,752. | | | | | 14,847,263. |
| (1) Unit name: Tested Income | MX | 18,134,752. | | | | | 14,847,263. |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | 18,134,752. | | | | | 14,847,263. |

**Important:** See ***Computer-Generated Schedule Q*** in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1652 3.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)

Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **h** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **i** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **j** | | | | | | | ☐ | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | 3,287,489. | | | | | 3,287,489. |
| (1) | | | | 3,287,489. | | | | | 3,287,489. |
| (2) | | | | | | | ☐ | | |
| **4** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **5** | | | | 3,287,489. | | | | | 3,287,489. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA

2X1653 4.000

0001W4    X45R

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number | |
|---|---|---|---|
| Global Benefits Group Inc | | 20-3842750 | |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) | |
| GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX | | 00002 | |

| | **(a) Description of distribution** | **(b) Date of distribution** | **(c) Amount of distribution in foreign corporation's functional currency** | **(d) Amount of E&P distribution in foreign corporation's functional currency** |
|---|---|---|---|---|
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule R (Form 5471) (12-2020)**

JSA  2X1654 2.000

0001WA    X45R

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

27051 Towne Centre Drive, #210

City or town, state, and ZIP code

FOOTHILL RANCH, CA 92610

**B** Category of filer (See instructions. Check applicable box(es).):

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period _____ %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

| | |
|---|---|
| **D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . | [ ] |
| **E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . . | [ ] |
| **F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . | [ ] |
| **G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . | |

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP, INC | 27422 PORTOLA PARKWAY STE 110, FOOTHILL RANCH C | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | |
|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) Bosque de Ciruelos 180 PP 101 Bosques de las Lomas Mexico City, Miguel Hidalgo 11700 MX | **b(1)** Employer identification number, if any |
| | **b(2)** Reference ID number (see instructions) 00003 |
| | **c** Country under whose laws incorporated MX |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 01/18/2018 | MX | 542410 | Brokering & Management | MXN |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

## Schedule A    Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 200,000. | 200,000. |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022) | | Page **2**

**Schedule B** **Shareholders of Foreign Corporation**

**Part I** **U.S. Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GLOBAL BENEFITS GROUP, INC | COMMON STOCK | 100. | 100. | |
| 27422 PORTOLA PARKWAY STE 110 | | | | |
| FOOTHILL RANCH, CA 92610 | | | | |
| 20-3842750 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Direct Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GLOBAL BENEFITS GROUP INC | COMMON STOCK | 100. | 100. |
| 27422 PORTOLA PARKWAY STE 110 | | | |
| FOOTHILL RANCH, CA 92610 | | | |
| 20-3842750        US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                      Page **3**

**Schedule C**  **Income Statement** (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 10,271,863. | 514,367. |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | 10,271,863. | 514,367. |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 10,271,863. | 514,367. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss - realized | 8b | 182,414. | 9,134. |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 10,454,277. | 523,501. |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)). . . . . . . . . . . . . .See Statement 49 | 17 | 249,107. | 12,475. |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 249,107. | 12,475. |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 10,205,170. | 511,028. |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit) - current | 21a | | |
| | b | Income tax expense (benefit) - deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 10,205,170. | 511,028. |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)

Page **4**

### Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 245,983. | 122,619. |
| 2a | Trade notes and accounts receivable | 2a | NONE | 606,089. |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) | 5 | | |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement) . . . . . . . . See Statement 50 | 13 | −619,272. | −624,780. |
| 14 | Total assets | 14 | −373,289. | 103,928. |

#### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) . . . . See Statement 50 | 16 | −125,534. | 91,723. |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | 498,823. | 12,205. |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 373,289. | 103,928. |

### Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) . . . . . . . . . . . . . $ _____ | | |

JSA
2X1663 2.000

0001WA   X45R

Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                    Page **5**

| **Schedule G**  **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . . . . $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . . | | X |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . | | X |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| | **(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |

JSA
2X1669 2.000

0001WA   X45R

Form 5471 (Rev. 12-2022)                                                                              Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder  Global Benefits Group Inc          Identifying number  20-3842750

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) | **2** | |
| **3** | Reserved for future use | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | | **Yes** | **No** |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? | | |
| | If the answer to either question is "Yes," attach an explanation. | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? | | |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ _____

Form **5471** (Rev. 12-2022)

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶    GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . ▶

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| **1** | GBG PREMIER, S.A.DE.C.V (MEXICO) | 00003 | | MX | 2022/01/01 | 2022/12/31 |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| **1** | NONE | | MXN | NONE | 19.9698500 | NONE | NONE |
| **2** | | | | | | | |
| **3** | | | | | | | |
| **4** | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . . . ▶    NONE

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶    NONE

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| **1** | | | | | |
| **2** | | | | | |
| **3** | | | | | |
| **4** | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| **1** | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . ▶

**For Paperwork Reduction Act Notice, see instructions.**

JSA

2X1666 2.000

0001W4   X45R

**Schedule E (Form 5471) (Rev. 12-2021)**

Schedule E (Form 5471) (Rev. 12-2021)    Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

a Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · · ▶

c If one of the RBT codes is entered on line a, enter the country for the treaty country (see instructions) · · · · · · · ▶

### Part II  Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes  ☒ No  If "Yes," state date of election ▶

### Part III  Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · · ▶ | | | | | | | | |

### Schedule E-1  Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

**IMPORTANT:** *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement) · · · · · · · · · · · · · · · · · · · | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| 2 | Adjustment for foreign tax redetermination · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 3a | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · | | | | |
| b | Taxes suspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · | | | | |
| 5 | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · · · | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) · · · · · · · · · · | | | | |
| 7 | Other adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) | | | | |
| 9 | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · · | | | | |
| 10 | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · · · | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| 12 | Other (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| 14 | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| 15 | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · · · · | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
2X1667 2.000

Schedule E (Form 5471) (Rev. 12-2021)

Schedule E (Form 5471) (Rev. 12-2021)      Page **3**

| Name of foreign corporation | EIN (if any) | **Reference ID number** (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**a**   Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   GEN

**b**   If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . ▶ _____

**c**   If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1**    **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P** (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
2X1678 2.000

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Current Earnings and Profits

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in **functional** currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . . | | | | **1** | 10,205,170. |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | | | | |
| **h** | Foreign currency gains or losses . . . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . . . . . . . . . . . . . | **3** | | | | |
| **4** | Total net subtractions . . . . . . . . . . . . . . . . . . | **4** | | | | |
| **5 a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5a** | 10,205,170. |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** | 10,205,170. |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| **(iii)** | Section 901(j) category: | | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a) . . . . . . . . . . . . . . . . . . . . . | **5c(iii)(A)** | | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . | **5c(iii)(B)** | | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . | **5c(iii)(C)** | | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . . . . . . . . . . . . . . | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . . . . . . . . . . . | | | | **5d** | 523,966. |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 19.4767890 | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
2X1668 2.000

0001WA  X45R

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| Global Benefits Group Inc | | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . | **1** | 10,454,277. | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | |
| **b** | Subpart F income . . . . . . . . . . . . | **2b** | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . . | **2c** | | | |
| **d** | Related party dividends . . . . . . . . . | **2d** | | | |
| **e** | Foreign oil and gas extraction income . . . | **2e** | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . | **4** | 10,454,277. | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . . . . . . | **5** | 249,107. | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | **6** | 10,205,170. | | |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . . . . . | **7** | | 19.9698500 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . . . | **8** | | 19.9698500 | |
| **9a** | Interest expense included on line 5 . . . . | **9a** | | | |
| **b** | Qualified interest expense . . . . . . . . | **9b** | | | |
| **c** | Tested loss QBAI amount . . . . . . . . | **9c** | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | **9d** | | 19.9698500 | |
| **10a** | Interest income included in line 4 . . . . | **10a** | | | |
| **b** | Qualified interest income . . . . . . . . | **10b** | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **10c** | | 19.9698500 | |

For Paperwork Reduction Act Notice, see instructions.

Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
2X1672 2.000

0001WA   X45R

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶

## Part I   Accumulated E&P of Controlled Foreign Corporation

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . . . . . . . . | –7,521,107. | | | | | |
| **b** | Beginning balance adjustments (attach statement) . . . | | | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | –7,521,107. | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **b** | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . . | | | | | | |
| **3** | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . . . | 10,205,170. | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| **b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . . . . | | | | | | |
| **6** | Other adjustments (attach statement) . . . . . . . . . . | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . . | 2,684,063. | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . . | | | | | | |
| **9** | Actual distributions . . . . . . . . . . . . . . . . | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) . . . . . . . . . . | | | | | | |
| **13** | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . . | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | 2,684,063. | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**   Schedule J (Form 5471) (Rev. 12-2020)

JSA
2X1665 2.000
0001W4   X45R

Schedule J (Form 5471) (Rev. 12-2020)    Page **2**

**Part I**   **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | **(e)** Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | **(iii)** General section 959(c)(1) PTEP | **(iv)** Reclassified section 951A PTEP | **(v)** Reclassified section 245A(d) PTEP | **(vi)** Section 965(a) PTEP | **(vii)** Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | **(e)** Previously Taxed E&P (see instructions) | | | **(f)** Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | **(viii)** Section 951A PTEP | **(ix)** Section 245A(d) PTEP | **(x)** Section 951(a)(1)(A) PTEP | |
| 1a | | | | -7,521,107. |
| b | | | | |
| c | | | | -7,521,107. |
| 2a | | | | |
| b | | | | |
| 3 | | | | 10,205,170. |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | 2,684,063. |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | 2,684,063. |

JSA
2X1671 2.000

Schedule J (Form 5471) (Rev. 12-2020)

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **1** | |
| **2** | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2** | |
| **3** | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **3** | |
| **4** | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **4** | |

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶      PESO

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . | −514,368. | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received . | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | −514,368. | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1664 2.000

0001WA   X45R

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                    Page **2**

Name of person filing Form 5471

Identifying number

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controlled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | 351,087. | | 273,695. | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
2X1679 2.000

0001WA   X45R

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . ▶   GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . ▶

## Part I  Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA  2X1673 2.000
0001W4   X45R

| Part I | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                      Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |

|  |  | (a)<br>Reclassified section<br>965(a) PTEP | (b)<br>Reclassified section<br>965(b) PTEP | (c)<br>General section<br>959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . . . . |  |  |  |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . . . . |  |  |  |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . . . . . . . . . . |  |  |  |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
2X1675 2.000

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                Page **4**

**Part II**  **Previously Taxed E&P in U.S. Dollars** *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA

2X1676 2.000

**SCHEDULE Q**
**(Form 5471)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

**Attach to Form 5471.**

**Go to *www.irs.gov/Form5471* for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | 00003 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**  Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . .  GEN

**B**  If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**C**  If code "901j" is entered on line A, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . _____

Complete a separate Schedule Q for U.S. source income and foreign source income (see instructions for an exception).

**D**  Indicate whether this Schedule Q is being completed for: ☐ U.S. source income or ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**E**  If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **f** Other . . . . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |
| **g** Foreign Base Company Sales Income (Total) . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name: _____ | | | | | | | |
| **(2)** Unit name: _____ | | | | | | | |

**Important:** See ***Computer-Generated Schedule Q*** in instructions.

For Paperwork Reduction Act Notice, see instructions.                     Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1650 3.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)    Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **d** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |
| **g** | | | | | | | | | |
| (1) | | | | | | | ☐ | | |
| (2) | | | | | | | ☐ | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1651 4.000

0001W4   X45R

Schedule Q (Form 5471) (Rev. 12-2022)  Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **h** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **i** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **j** Insurance Income (Total) . . . . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **k** International Boycott Income . . . . . | | | | | | | |
| **l** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . | | | | | | | |
| **m** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | 10,454,277. | | | | | 249,107. |
| (1) Unit name: Tested Income | MX | 10,454,277. | | | | | 249,107. |
| (2) Unit name: _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name: _____ | | | | | | | |
| (2) Unit name: _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . | | 10,454,277. | | | | | 249,107. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

Schedule Q (Form 5471) (Rev. 12-2022)                                                                                                                        Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | (xv) Loss Allocation | (xvi) Net Income After Loss Allocation (column (xi) minus column (xv)) |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **j** | | | | | | | | | |
| **(1)** | | | | | | | ☐ | | |
| **(2)** | | | | | | | ☐ | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **m** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | 10,205,170. | | | | | 10,205,170. |
| **(1)** | | | | 10,205,170. | | | ☐ | | 10,205,170. |
| **(2)** | | | | | | | ☐ | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | 10,205,170. | | | | | 10,205,170. |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (Rev. 12-2022)

JSA
2X1653 4.000
0001W4   X45R

**SCHEDULE R
(Form 5471)**

(December 2020)

Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ **Attach to Form 5471.**

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | | | | Identifying number | |
| --- | --- | --- | --- | --- | --- | --- |
| Global Benefits Group Inc | | | | | 20-3842750 | |

| Name of foreign corporation | | | | EIN (if any) | Reference ID number (see instructions) | |
| --- | --- | --- | --- | --- | --- | --- |
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | | | | 00003 | |

| | **(a) Description of distribution** | **(b) Date of distribution** | **(c) Amount of distribution in foreign corporation's functional currency** | **(d) Amount of E&P distribution in foreign corporation's functional currency** |
| --- | --- | --- | --- | --- |
| 1 | No Distributions | 12/31/2022 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule R (Form 5471) (12-2020)**

JSA 2X1654 2.000

0001WA   X45R

Filed Pursuant to Rev Proc 92-70 for Dormant Foreign Corporation.

| Form **5471** | | **Information Return of U.S. Persons With Respect to Certain Foreign Corporations** | OMB No. 1545-0123 |
|---|---|---|---|
| (Rev. December 2022) | | Go to *www.irs.gov/Form5471* for instructions and the latest information. | |
| Department of the Treasury Internal Revenue Service | | Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01/2022 , and ending 12/31/2022 | Attachment Sequence No. **121** |

| Name of person filing this return | **A** Identifying number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

27051 Towne Centre Drive, #210

**B** Category of filer (See instructions. Check applicable box(es).):

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [ ] 4 [X] 5a [X] 5b [ ] 5c [ ]

City or town, state, and ZIP code

FOOTHILL RANCH, CA 92610

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period _____ %

Filer's tax year beginning 01/01/2022 , and ending 12/31/2022

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . _____

**H** Person(s) on whose behalf this information return is filed:

| **(1)** Name | **(2)** Address | **(3)** Identifying number | **(4)** Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GLOBAL BENEFITS GROUP.INC | 27422 PORTOLA PARKWAY STE 110, FOOTHILL RANCH C | 20-3842750 | X | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b(1) Employer identification number, if any |
|---|---|
| GBG PARAGUAY SOCIEDAD ANONIMA Pascual Toledo 4461 , PA | b(2) Reference ID number (see instructions) 00006 |
| | c   Country under whose laws incorporated PA |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 08/10/2018 | PA | 542410 | BROKERING & MANAGEMENT | PYG |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

| **Schedule A** | **Stock of the Foreign Corporation** | |
|---|---|---|
| | **(b)** Number of shares issued and outstanding | |
| **(a)** Description of each class of stock | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 720. | 720. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.                    Form **5471** (Rev. 12-2022)

JSA
2X1660 2.000

0001WA  X45R

Form **5472**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign-Owned U.S. Corporation or a
Foreign Corporation Engaged in a U.S. Trade or Business**
**(Under Sections 6038A and 6038C of the Internal Revenue Code)**
Go to *www.irs.gov/Form5472* for instructions and the latest information.

For tax year of the reporting corporation beginning __01/01/2022__ , and ending __12/31/2022__

**Note:** Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0123

| Part I | Reporting Corporation (see instructions). All reporting corporations must complete Part I. |
|---|---|

**1a** Name of reporting corporation

Global Benefits Group Inc

Number, street, and room or suite no. (If a P.O. box, see instructions.)

27051 Towne Centre Drive, #210

City or town, state, and ZIP code (If a foreign address, see instructions.)

FOOTHILL RANCH, CA  92610

**1b** Employer identification number

20-3842750

**1c** Total assets

$  55,844,485.

**1d** Principal business activity  BROKER

**1e** Principal business activity code  524210

**1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions.

$  113,619,008.

**1g** Total number of Forms 5472 filed for the tax year

3

**1h** Total value of gross payments made or received reported on **all** Forms 5472. See instructions.

$  116,664,838.

**1i** Check here if this is a consolidated filing of Form 5472 . . . .  [X]

**1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472 . . . . . . . . [ ]

Stmt 51

**1k** Total number of Parts VIII attached to Form 5472

**1l** Country of incorporation

US

**1m** Date of incorporation

US

**1n** Country(ies) under whose laws the reporting corporation files an income tax return as a resident

US

**1o** Principal country(ies) where business is conducted

US

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation  [ ]

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions  [ ]

| Part II | 25% Foreign Shareholder (see instructions) |
|---|---|

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B).  [ ]

**4a** Name and address of direct 25% foreign shareholder  GBG Insurance LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE    ST PETER PORT,    GK  GY1 1LF

**4b(1)** U.S. identifying number, if any

98-1289938

**4b(2)** Reference ID number (see instructions)

**4b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions)

**4c** Principal country(ies) where business is conducted

GK

**4d** Country of citizenship, organization, or incorporation

GK

**4e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

GK

**5a** Name and address of direct 25% foreign shareholder

**5b(1)** U.S. identifying number, if any

**5b(2)** Reference ID number (see instructions)

**5b(3)** FTIN, if any (see instructions)

**5c** Principal country(ies) where business is conducted

**5d** Country of citizenship, organization, or incorporation

**5e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**6a** Name and address of ultimate indirect 25% foreign shareholder  GBGI LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE    ST PETER PORT,    GK  GY1 1LF

**6b(1)** U.S. identifying number, if any

98-1289939

**6b(2)** Reference ID number (see instructions)

0000001

**6b(3)** FTIN, if any (see instructions)

**6c** Principal country(ies) where business is conducted

GK

**6d** Country of citizenship, organization, or incorporation

GK

**6e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

GK

**7a** Name and address of ultimate indirect 25% foreign shareholder

**7b(1)** U.S. identifying number, if any

**7b(2)** Reference ID number (see instructions)

**7b(3)** FTIN, if any (see instructions)

**7c** Principal country(ies) where business is conducted

**7d** Country of citizenship, organization, or incorporation

**7e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**For Paperwork Reduction Act Notice, see instructions.**

Form **5472** (Rev. 12-2022)

JSA

2C2820 1.000

0001WA   X45R

Global Benefits Group Inc                                                    20-3842750

Form 5472 (Rev. 12-2022)                                                              Page **2**

| **Part III** | **Related Party** (see instructions). All reporting corporations must complete this question and the rest of Part III. |
|---|---|

Check applicable box: Is the related party a ☒ foreign person or ☐ U.S. person?

**8a** Name and address of related party GBG Insurance Limited

LEVEL 5 MILL CT. LA CHARROTERIE          ST PETER PORT,    GK  GY1 1LF

| **8b(1)** U.S. identifying number, if any | **8b(2)** Reference ID number (see instructions) | **8b(3)** FTIN, if any (see instructions) |
|---|---|---|
| FOREIGNUS | 51EJ | |

| **8c** Principal business activity    INSURANCE | **8d** Principal business activity code    524140 |
|---|---|

| **8e** Relationship - Check boxes that apply: | ☐ Related to reporting corporation | ☐ Related to 25% foreign shareholder | ☒ 25% foreign shareholder |
|---|---|---|---|

| **8f** Principal country(ies) where business is conducted | **8g** Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| GK | GK |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here. ☐                              *See Statement 52*

| | | | |
|---|---|---|---:|
| 9 | Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Sales of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Platform contribution transaction payments received . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Cost sharing transaction payments received . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13a | Rents received (for other than intangible property rights) . . . . . . . . . . . . . . . . . | 13a | |
| b | Royalties received (for other than intangible property rights) . . . . . . . . . . . . . . . . | 13b | |
| 14 | Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) . | 14 | |
| 15 | Consideration received for technical, managerial, engineering, construction, scientific, or like services . . . . | 15 | |
| 16 | Commissions received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Amounts borrowed (see instructions)  **a** Beginning balance  178,061,303.  **b** Ending balance or monthly average | 17b | 76,295,785. |
| 18 | Interest received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Premiums received for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Loan guarantee fees received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Other amounts received (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Combine amounts on lines 9 through 21 . . . . . . . . . . . . . . . . . . . . . | 22 | 76,295,785. |
| 23 | Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Purchases of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Platform contribution transaction payments paid . . . . . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Cost sharing transaction payments paid . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |
| 27a | Rents paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . . . | 27a | |
| b | Royalties paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . . | 27b | |
| 28 | Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | 28 | |
| 29 | Consideration paid for technical, managerial, engineering, construction, scientific, or like services . . . . . | 29 | |
| 30 | Commissions paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 32,181,790. |
| 31 | Amounts loaned (see instructions)  **a** Beginning balance  _____  **b** Ending balance or monthly average | 31b | |
| 32 | Interest paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Premiums paid for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . . . | 33 | |
| 34 | Loan guarantee fees paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | |
| 35 | Other amounts paid (see instructions) . . . . . . . . . . *See Statement 52* | 35 | 5,141,433. |
| 36 | **Total.** Combine amounts on lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . | 36 | 37,323,223. |

| **Part V** | **Reportable Transactions of a Reporting Corporation That Is a Foreign-Owned U.S. DE** (see instructions) |
|---|---|

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7), such as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition of the entity, including contributions to and distributions from the entity, and check here. ☐

| **Part VI** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ☐

Form **5472** (Rev. 12-2022)

JSA

2C2821 1.000

0001WA  X45R

Global Case 24-16135-CMG

Form 5472 (Rev. 12-2022)          Page **3**

## Part VII   Additional Information. All reporting corporations must complete Part VII.

**37**   Does the reporting corporation import goods from a foreign related party? . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

**38a**   If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? . . .   ☐ Yes   ☐ No

**b**   If "Yes," attach a statement explaining the reason or reasons for such difference.

**c**   If the answers to questions 37 and 38a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**39**   During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement (CSA)? . . . . . .   ☐ Yes   ☒ No

**40a**   During the tax year, did the reporting corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

**b**   If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . . . $ _____

**41a**   Is the reporting corporation claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? If "Yes," complete lines 41b, 41c, and 41d. See instructions. . . . . . .   ☐ Yes   ☒ No

**b**   Enter the amount of gross receipts derived from all sales of general property to the foreign related party that the reporting corporation included in its computation of foreign-derived deduction eligible income (FDDEI). See instructions . . . . . $ _____

**c**   Enter the amount of gross receipts derived from all sales of intangible property to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . . . . . . . . . . . . . . . $ _____

**d**   Enter the amount of gross receipts derived from all services provided to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . . . . . . . . . . . . . . . . $ _____

**42**   Did the reporting corporation have any loan to or from the related party, to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . .   ☐ Yes   ☒ No

**43a**   Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the tax year or, during the period beginning 36 months before the date of the respective acquisition or distribution and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

**b**   If the answer to question 43a is "Yes," provide the following.

   **(1)**   The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . . . $ _____

   **(2)**   The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . . . . $ _____

## Part VIII   Cost Sharing Arrangement (CSA)

**Note:** Complete a separate Part VIII for each CSA in which the reporting corporation was a participant during the tax year. Report all amounts in U.S. dollars. (See instructions.)

**44**   Provide a brief description of the CSA with respect to which this Part VIII is being completed.

_____

_____

_____

_____

**45**   During the course of the tax year, did the reporting corporation become a participant in the CSA? . . . . . . . . . . .   ☐ Yes   ☐ No

**46**   Was the CSA in effect before January 5, 2009? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**47**   What was the reporting corporation's share of reasonably anticipated benefits for the CSA? . . . . . . . . . . . _____ %

**48a**   Enter the total amount of stock-based compensation deductions claimed by the reporting corporation . . . . . . . . $ _____

**b**   Enter the total amount of deductions for the tax year for stock-based compensation that was granted during the term of the CSA and, at date of grant, is directly identified with, or reasonably allocable to, the intangible development activity under the CSA   $ _____

**c**   Was there any stock-based compensation granted during the term of the CSA to individuals who performed functions in business activities that generate cost shared intangibles that was not treated as directly identified with, or reasonably allocable to, the intangible development activity? . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**49a**   Enter the total amount of intangible development costs for the CSA . . . . . . . . . . . . . . . . . . . $ _____

**b**   Enter the amount of intangible development costs allocable to the reporting corporation based on the reporting corporation's reasonably anticipated benefits share . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

## Part IX   Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A (see instructions)

**50**   Amounts defined as base erosion payments under section 59A(d) . . . . . . . . . . . . . . . . . . . $ _____

**51**   Amount of base erosion tax benefits under section 59A(c)(2) . . . . . . . . . . . . . . . . . . . . . $ _____

**52**   Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation . . . $ _____

**53**   Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Form **5472** (Rev. 12-2022)

Form **5472**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign-Owned U.S. Corporation or a
Foreign Corporation Engaged in a U.S. Trade or Business**
**(Under Sections 6038A and 6038C of the Internal Revenue Code)**
Go to *www.irs.gov/Form5472* for instructions and the latest information.

For tax year of the reporting corporation beginning _01/01/2022_ , and ending _12/31/2022_

**Note:** Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0123

| **Part I** | **Reporting Corporation** (see instructions). All reporting corporations must complete Part I. | |
|---|---|---|

**1a** Name of reporting corporation

Global Benefits Group Inc

Number, street, and room or suite no. (If a P.O. box, see instructions.)

27051 Towne Centre Drive, #210

City or town, state, and ZIP code (If a foreign address, see instructions.)

FOOTHILL RANCH, CA  92610

**1b** Employer identification number

20-3842750

**1c** Total assets

$          55,844,485.

**1d** Principal business activity BROKER

**1e** Principal business activity code  524210

**1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions.

$        147,277.

**1g** Total number of Forms 5472 filed for the tax year

3

**1h** Total value of gross payments made or received reported on **all** Forms 5472. See instructions.

$      116,664,838.

**1i** Check here if this is a consolidated filing of Form 5472 . . . . [X]
Stmt 53

**1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472 . . . . . . . [ ]

**1k** Total number of Parts VIII attached to Form 5472

**1l** Country of incorporation

US

**1m** Date of incorporation

**1n** Country(ies) under whose laws the reporting corporation files an income tax return as a resident

US

**1o** Principal country(ies) where business is conducted

US

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

| **Part II** | **25% Foreign Shareholder** (see instructions) |
|---|---|

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**4a** Name and address of direct 25% foreign shareholder   GBG INSURANCE LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE       ST PETER PORT,    GK  GY1-1LF

**4b(1)** U.S. identifying number, if any

98-1289938

**4b(2)** Reference ID number (see instructions)

**4b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions)

**4c** Principal country(ies) where business is conducted

GK

**4d** Country of citizenship, organization, or incorporation

GK

**4e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

GK

**5a** Name and address of direct 25% foreign shareholder

**5b(1)** U.S. identifying number, if any

**5b(2)** Reference ID number (see instructions)

**5b(3)** FTIN, if any (see instructions)

**5c** Principal country(ies) where business is conducted

**5d** Country of citizenship, organization, or incorporation

**5e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**6a** Name and address of ultimate indirect 25% foreign shareholder   GBGI LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE       ST PETER PORT,    GK  GY1 1LF

**6b(1)** U.S. identifying number, if any

98-1289939

**6b(2)** Reference ID number (see instructions)

0000001

**6b(3)** FTIN, if any (see instructions)

**6c** Principal country(ies) where business is conducted

GK

**6d** Country of citizenship, organization, or incorporation

GK

**6e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

GK

**7a** Name and address of ultimate indirect 25% foreign shareholder

**7b(1)** U.S. identifying number, if any

**7b(2)** Reference ID number (see instructions)

**7b(3)** FTIN, if any (see instructions)

**7c** Principal country(ies) where business is conducted

**7d** Country of citizenship, organization, or incorporation

**7e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**For Paperwork Reduction Act Notice, see instructions.**

JSA

2C2820 1.000

Form **5472** (Rev. 12-2022)

0001WA   X45R

Global Benefits Group Inc    20-3842750

Form 5472 (Rev. 12-2022)    Page **2**

| **Part III** | **Related Party** (see instructions). All reporting corporations must complete this question and the rest of Part III. |
|---|---|

Check applicable box: Is the related party a  [X] foreign person or  [ ] U.S. person?

**8a** Name and address of related party  Global Benefits Europe B.V.

1-4 BURY ST.                          LONDON,  UK  EC34 5AW

| **8b(1)** U.S. identifying number, if any | **8b(2)** Reference ID number (see instructions) | **8b(3)** FTIN, if any (see instructions) |
|---|---|---|
| FOREIGNUS | 14EC345AW | |

| **8c** Principal business activity   Broker | **8d** Principal business activity code   524210 |
|---|---|

| **8e** Relationship - Check boxes that apply: | [ ] Related to reporting corporation | [ ] Related to 25% foreign shareholder | [X] 25% foreign shareholder |
|---|---|---|---|

| **8f** Principal country(ies) where business is conducted | **8g** Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| UK | UK |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here. [ ]                    See Statement 54

| | | | |
|---|---|---|---:|
| 9 | Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Sales of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Platform contribution transaction payments received . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Cost sharing transaction payments received . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13a | Rents received (for other than intangible property rights) . . . . . . . . . . . . . . . . | 13a | |
| b | Royalties received (for other than intangible property rights) . . . . . . . . . . . . . . | 13b | |
| 14 | Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) . | 14 | |
| 15 | Consideration received for technical, managerial, engineering, construction, scientific, or like services . . . . | 15 | |
| 16 | Commissions received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Amounts borrowed (see instructions)  **a** Beginning balance _____ NONE _____ **b** Ending balance or monthly average | 17b | 147,277. |
| 18 | Interest received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Premiums received for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Loan guarantee fees received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Other amounts received (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Combine amounts on lines 9 through 21 . . . . . . . . . . . . . . . . . . . . . . . | 22 | 147,277. |
| 23 | Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Purchases of tangible property other than stock in trade . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Platform contribution transaction payments paid . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Cost sharing transaction payments paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |
| 27a | Rents paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . . . | 27a | |
| b | Royalties paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . | 27b | |
| 28 | Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | 28 | |
| 29 | Consideration paid for technical, managerial, engineering, construction, scientific, or like services . . . . . | 29 | |
| 30 | Commissions paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Amounts loaned (see instructions)  **a** Beginning balance ____ 23,618,100. ____ **b** Ending balance or monthly average | 31b | NONE |
| 32 | Interest paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Premiums paid for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | |
| 34 | Loan guarantee fees paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | |
| 35 | Other amounts paid (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | **Total.** Combine amounts on lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . | 36 | NONE |

| **Part V** | **Reportable Transactions of a Reporting Corporation That Is a Foreign-Owned U.S. DE** (see instructions) |
|---|---|

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7), such as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition of the entity, including contributions to and distributions from the entity, and check here. [ ]

| **Part VI** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. [ ]

Form **5472** (Rev. 12-2022)

JSA
2C2821 1.000
0001WA  X45R

Form 5472 (Rev. 12-2022)                                                                                          Page **3**

| **Part VII** | **Additional Information.** All reporting corporations must complete Part VII. |

**37** Does the reporting corporation import goods from a foreign related party? . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**38 a** If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? . . . ☐ Yes ☐ No

**b** If "Yes," attach a statement explaining the reason or reasons for such difference.

**c** If the answers to questions 37 and 38a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? . . . . . . . . . . . . . . ☐ Yes ☐ No

**39** During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement (CSA)? . . . . . . ☐ Yes ☒ No

**40 a** During the tax year, did the reporting corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**41 a** Is the reporting corporation claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? If "Yes," complete lines 41b, 41c, and 41d. See instructions. . . . . . . ☐ Yes ☒ No

**b** Enter the amount of gross receipts derived from all sales of general property to the foreign related party that the reporting corporation included in its computation of foreign-derived deduction eligible income (FDDEI). See instructions . . . $ _____

**c** Enter the amount of gross receipts derived from all sales of intangible property to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . . . . . . . . . . . . . . . . $ _____

**d** Enter the amount of gross receipts derived from all services provided to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . . . . . . . . . . . . . . . . . . $ _____

**42** Did the reporting corporation have any loan to or from the related party, to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . ☐ Yes ☒ No

**43 a** Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the tax year or, during the period beginning 36 months before the date of the respective acquisition or distribution and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** If the answer to question 43a is "Yes," provide the following.

   **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . . . . $ _____

   **(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| **Part VIII** | **Cost Sharing Arrangement (CSA)** |

**Note:** Complete a separate Part VIII for each CSA in which the reporting corporation was a participant during the tax year. Report all amounts in U.S. dollars. (See instructions.)

**44** Provide a brief description of the CSA with respect to which this Part VIII is being completed.

_____

_____

_____

_____

**45** During the course of the tax year, did the reporting corporation become a participant in the CSA? . . . . . . . . . . ☐ Yes ☐ No

**46** Was the CSA in effect before January 5, 2009? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**47** What was the reporting corporation's share of reasonably anticipated benefits for the CSA? . . . . . . . . . . _____ %

**48 a** Enter the total amount of stock-based compensation deductions claimed by the reporting corporation . . . . . . . $ _____

**b** Enter the total amount of deductions for the tax year for stock-based compensation that was granted during the term of the CSA and, at date of grant, is directly identified with, or reasonably allocable to, the intangible development activity under the CSA . . $ _____

**c** Was there any stock-based compensation granted during the term of the CSA to individuals who performed functions in business activities that generate cost shared intangibles that was not treated as directly identified with, or reasonably allocable to, the intangible development activity? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**49 a** Enter the total amount of intangible development costs for the CSA . . . . . . . . . . . . . . . . . . . . . $ _____

**b** Enter the amount of intangible development costs allocable to the reporting corporation based on the reporting corporation's reasonably anticipated benefits share . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| **Part IX** | **Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A** (see instructions) |

**50** Amounts defined as base erosion payments under section 59A(d) . . . . . . . . . . . . . . . . . . . . . $ _____

**51** Amount of base erosion tax benefits under section 59A(c)(2) . . . . . . . . . . . . . . . . . . . . . . . $ _____

**52** Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation . . . $ _____

**53** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Form **5472** (Rev. 12-2022)

Form **5472**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign-Owned U.S. Corporation or a
Foreign Corporation Engaged in a U.S. Trade or Business**
**(Under Sections 6038A and 6038C of the Internal Revenue Code)**
Go to *www.irs.gov/Form5472* for instructions and the latest information.

For tax year of the reporting corporation beginning __01/01/2022__, and ending __12/31/2022__

**Note:** Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0123

| **Part I** | **Reporting Corporation** (see instructions). All reporting corporations must complete Part I. |

**1a** Name of reporting corporation

Global Benefits Group Inc

Number, street, and room or suite no. (If a P.O. box, see instructions.)

27051 Towne Centre Drive, #210

City or town, state, and ZIP code (If a foreign address, see instructions.)

FOOTHILL RANCH, CA  92610

**1b Employer identification number**

20-3842750

**1c** Total assets

$         55,844,485.

**1d** Principal business activity  BROKER

**1e** Principal business activity code  524210

**1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions.

$     2,898,553.

**1g** Total number of Forms 5472 filed for the tax year

3

**1h** Total value of gross payments made or received reported on **all** Forms 5472. See instructions.

$   116,664,838.

**1i** Check here if this is a consolidated filing of Form 5472 . . . . [X]

Stmt 55

**1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472 . . . . . . . [ ]

**1k** Total number of Parts VIII attached to Form 5472

**1l** Country of incorporation

US

**1m** Date of incorporation

**1n** Country(ies) under whose laws the reporting corporation files an income tax return as a resident

US

**1o** Principal country(ies) where business is conducted

US

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation  [ ]

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

| **Part II** | **25% Foreign Shareholder** (see instructions) |

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B).

**4a** Name and address of direct 25% foreign shareholder   GBG INSURANCE LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE        ST PETER PORT,     GK  GY1-1LF

**4b(1)** U.S. identifying number, if any

98-1289938

**4b(2)** Reference ID number (see instructions)

**4b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions)

**4c** Principal country(ies) where business is conducted

GK

**4d** Country of citizenship, organization, or incorporation

GK

**4e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

GK

**5a** Name and address of direct 25% foreign shareholder

**5b(1)** U.S. identifying number, if any

**5b(2)** Reference ID number (see instructions)

**5b(3)** FTIN, if any (see instructions)

**5c** Principal country(ies) where business is conducted

**5d** Country of citizenship, organization, or incorporation

**5e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**6a** Name and address of ultimate indirect 25% foreign shareholder   GBGI LIMITED

LEVEL 5, MILL CT LA CHAROTERRIE        ST PETER PORT,     GK  GY1 1LP

**6b(1)** U.S. identifying number, if any

98-1289939

**6b(2)** Reference ID number (see instructions)

0000001

**6b(3)** FTIN, if any (see instructions)

**6c** Principal country(ies) where business is conducted

GK

**6d** Country of citizenship, organization, or incorporation

GK

**6e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

GK

**7a** Name and address of ultimate indirect 25% foreign shareholder

**7b(1)** U.S. identifying number, if any

**7b(2)** Reference ID number (see instructions)

**7b(3)** FTIN, if any (see instructions)

**7c** Principal country(ies) where business is conducted

**7d** Country of citizenship, organization, or incorporation

**7e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**For Paperwork Reduction Act Notice, see instructions.**

JSA

2C2820 1.000

Form **5472** (Rev. 12-2022)

0001WA   X45R

Global Benefits Group Inc                                                                    20-3842750

Form 5472 (Rev. 12-2022)                                                                              Page **2**

| **Part III** | **Related Party** (see instructions). All reporting corporations must complete this question and the rest of Part III. |
|---|---|

Check applicable box: Is the related party a ☒ foreign person or ☐ U.S. person?

**8a** Name and address of related party GBGI Limited

LEVEL 5, MILL CT LA CHAROTERRIE          ST PETER PORT,   GK  GY1 1LF

| **8b(1)** U.S. identifying number, if any | **8b(2)** Reference ID number (see instructions) | **8b(3)** FTIN, if any (see instructions) |
|---|---|---|
| FOREIGNUS | 0000001 | |

| **8c** Principal business activity  HOLDING COMPANY | **8d** Principal business activity code   551112 |
|---|---|

| **8e** Relationship - Check boxes that apply: | ☐ Related to reporting corporation | ☐ Related to 25% foreign shareholder | ☒ 25% foreign shareholder |
|---|---|---|---|

| **8f** Principal country(ies) where business is conducted | **8g** Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| GK | GK |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here. ☐                                    See Statement 56

| | | | |
|---|---|---|---:|
| **9** | Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Sales of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Platform contribution transaction payments received . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Cost sharing transaction payments received . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13a** | Rents received (for other than intangible property rights) . . . . . . . . . . . . . . . | **13a** | |
| **b** | Royalties received (for other than intangible property rights) . . . . . . . . . . . . . | **13b** | |
| **14** | Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) . | **14** | |
| **15** | Consideration received for technical, managerial, engineering, construction, scientific, or like services . . . . | **15** | |
| **16** | Commissions received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Amounts borrowed (see instructions)  **a** Beginning balance _____  **b** Ending balance or monthly average | **17b** | |
| **18** | Interest received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| **19** | Premiums received for insurance or reinsurance . . . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Loan guarantee fees received . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Other amounts received (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| **22** | **Total.** Combine amounts on lines 9 through 21 . . . . . . . . . . . . . . . . . . . | **22** | |
| **23** | Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| **24** | Purchases of tangible property other than stock in trade . . . . . . . . . . . . . . . | **24** | |
| **25** | Platform contribution transaction payments paid . . . . . . . . . . . . . . . . . . . | **25** | |
| **26** | Cost sharing transaction payments paid . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| **27a** | Rents paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . | **27a** | |
| **b** | Royalties paid (for other than intangible property rights) . . . . . . . . . . . . . . . | **27b** | |
| **28** | Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **28** | |
| **29** | Consideration paid for technical, managerial, engineering, construction, scientific, or like services . . . . . | **29** | |
| **30** | Commissions paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| **31** | Amounts loaned (see instructions)  **a** Beginning balance   NONE   **b** Ending balance or monthly average | **31b** | 2,041,647. |
| **32** | Interest paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |
| **33** | Premiums paid for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . | **33** | |
| **34** | Loan guarantee fees paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | |
| **35** | Other amounts paid (see instructions) . . . . . . . . See Statement 56 | **35** | 856,906. |
| **36** | **Total.** Combine amounts on lines 23 through 35 . . . . . . . . . . . . . . . . . . | **36** | 2,898,553. |

| **Part V** | **Reportable Transactions of a Reporting Corporation That Is a Foreign-Owned U.S. DE** (see instructions) |
|---|---|

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7),
such as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition
of the entity, including contributions to and distributions from the entity, and check here. ☐

| **Part VI** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ☐

Form **5472** (Rev. 12-2022)

JSA
2C2821 1.000
0001WA  X45R

Global Case 24-16135-CMG    Document    Page 249 of 322    Page **3**

Form 5472 (Rev. 12-2022)

## Part VII — Additional Information. All reporting corporations must complete Part VII.

| | | | |
|---|---|---|---|
| 37 | Does the reporting corporation import goods from a foreign related party? | ☐ Yes | ☒ No |
| 38a | If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | ☐ Yes | ☐ No |
| b | If "Yes," attach a statement explaining the reason or reasons for such difference. | | |
| c | If the answers to questions 37 and 38a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? | ☐ Yes | ☐ No |
| 39 | During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement (CSA)? | ☐ Yes | ☒ No |
| 40a | During the tax year, did the reporting corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | ☐ Yes | ☒ No |
| b | If "Yes," enter the total amount of the disallowed deductions . . . $ _____ | | |
| 41a | Is the reporting corporation claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? If "Yes," complete lines 41b, 41c, and 41d. See instructions. | ☐ Yes | ☒ No |
| b | Enter the amount of gross receipts derived from all sales of general property to the foreign related party that the reporting corporation included in its computation of foreign-derived deduction eligible income (FDDEI). See instructions . . . $ _____ | | |
| c | Enter the amount of gross receipts derived from all sales of intangible property to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . $ _____ | | |
| d | Enter the amount of gross receipts derived from all services provided to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . $ _____ | | |
| 42 | Did the reporting corporation have any loan to or from the related party, to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? | ☐ Yes | ☒ No |
| 43a | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the tax year or, during the period beginning 36 months before the date of the respective acquisition or distribution and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? | ☐ Yes | ☒ No |
| b | If the answer to question 43a is "Yes," provide the following. | | |
| (1) | The amount of such distribution(s) and acquisition(s) . . . $ _____ | | |
| (2) | The amount of such related party indebtedness . . . $ _____ | | |

## Part VIII — Cost Sharing Arrangement (CSA)

**Note:** Complete a separate Part VIII for each CSA in which the reporting corporation was a participant during the tax year. Report all amounts in U.S. dollars. (See instructions.)

44    Provide a brief description of the CSA with respect to which this Part VIII is being completed.

_____

_____

_____

_____

| | | | |
|---|---|---|---|
| 45 | During the course of the tax year, did the reporting corporation become a participant in the CSA? | ☐ Yes | ☐ No |
| 46 | Was the CSA in effect before January 5, 2009? | ☐ Yes | ☐ No |
| 47 | What was the reporting corporation's share of reasonably anticipated benefits for the CSA? | | _____ % |
| 48a | Enter the total amount of stock-based compensation deductions claimed by the reporting corporation . . . $ _____ | | |
| b | Enter the total amount of deductions for the tax year for stock-based compensation that was granted during the term of the CSA and, at date of grant, is directly identified with, or reasonably allocable to, the intangible development activity under the CSA . . . $ _____ | | |
| c | Was there any stock-based compensation granted during the term of the CSA to individuals who performed functions in business activities that generate cost shared intangibles that was not treated as directly identified with, or reasonably allocable to, the intangible development activity? | ☐ Yes | ☐ No |
| 49a | Enter the total amount of intangible development costs for the CSA . . . $ _____ | | |
| b | Enter the amount of intangible development costs allocable to the reporting corporation based on the reporting corporation's reasonably anticipated benefits share . . . $ _____ | | |

## Part IX — Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A (see instructions)

| | | |
|---|---|---|
| 50 | Amounts defined as base erosion payments under section 59A(d) . . . $ | _____ |
| 51 | Amount of base erosion tax benefits under section 59A(c)(2) . . . $ | _____ |
| 52 | Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation . . . $ | _____ |
| 53 | Reserved for future use . . . | |

Form **5472** (Rev. 12-2022)

JSA
2C2822 1.000

0001WA   X45R

Form **8992**

(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

## U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI)

Go to *www.irs.gov/Form8992* for instructions and the latest information.

OMB No. 1545-0123

Attachment
Sequence No. **992**

| Name of person filing this return | **A** Identifying number |
|---|---|
| Global Benefits Group Inc and Subs | 20-3842750 |
| Name of U.S. shareholder | **B** Identifying number |

| **Part I** | **Net Controlled Foreign Corporation (CFC) Tested Income** | | |
|---|---|---|---|
| **1** | Sum of Pro Rata Share of Net Tested Income | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, enter the total from Schedule A (Form 8992), line 1, column (e). | **1** | 852,451. |
| | If the U.S. shareholder is a member of a U.S. consolidated group, enter the amount from Schedule B (Form 8992), Part II, column (c), that pertains to the U.S. shareholder. | | |
| **2** | Sum of Pro Rata Share of Net Tested Loss | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, enter the total from Schedule A (Form 8992), line 1, column (f). | **2** ( | 495,251.) |
| | If the U.S. shareholder is a member of a U.S. consolidated group, enter the amount from Schedule B (Form 8992), Part II, column (f), that pertains to the U.S. shareholder. | | |
| **3** | Net CFC Tested Income. Combine lines 1 and 2. If zero or less, stop here. | **3** | 357,200. |

| **Part II** | **Calculation of Global Intangible Low-Taxed Income (GILTI)** | | |
|---|---|---|---|
| **1** | Net CFC Tested Income. Enter amount from Part I, line 3 | **1** | 357,200. |
| **2** | Deemed Tangible Income Return (DTIR) | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, multiply the total from Schedule A (Form 8992), line 1, column (g), by 10% (0.10). | **2** | |
| | If the U.S. shareholder is a member of a U.S. consolidated group, enter the amount from Schedule B (Form 8992), Part II, column (i), that pertains to the U.S. shareholder. | | |
| **3a** | Sum of Pro Rata Share of Tested Interest Expense | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, enter the total from Schedule A (Form 8992), line 1, column (j). | **3a** | |
| | If the U.S. shareholder is a member of a U.S. consolidated group, leave line 3a blank. | | |
| **b** | Sum of Pro Rata Share of Tested Interest Income | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, enter the total from Schedule A (Form 8992), line 1, column (i). | **3b** | |
| | If the U.S. shareholder is a member of a U.S. consolidated group, leave line 3b blank. | | |
| **c** | Specified Interest Expense | | |
| | If the U.S. shareholder is not a member of a U.S. consolidated group, subtract line 3b from line 3a. If zero or less, enter -0-. | **3c** | NONE |
| | If the U.S. shareholder is a member of a U.S. consolidated group, enter the amount from Schedule B (Form 8992), Part II, column (m), that pertains to the U.S. shareholder. | | |
| **4** | Net DTIR. Subtract line 3c from line 2. If zero or less, enter -0- | **4** | |
| **5** | GILTI. Subtract line 4 from line 1. If zero or less, enter -0- | **5** | 357,200. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8992** (Rev. 12-2022)

JSA
2X4081 3.000

0001WA   X45R

**SCHEDULE B**
**(Form 8992)**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# Calculation of Global Intangible Low-Taxed Income (GILTI) for Members of a U.S. Consolidated Group Who Are U.S. Shareholders of a CFC

Go to *www.irs.gov/Form8992* for instructions and the latest information.

OMB No. 1545-0123

**Important:** See instructions before completing this Schedule B.

Name of U.S. parent corporation
Global Benefits Group Inc

Employer identification number
20-3842750

**Part I**   CFC-Level Reporting of Amounts From Schedule I-1 (Form 5471) and U.S. Shareholder-Level Reporting of CFC Items

| (a) Name of CFC | (b) EIN or Reference ID | (c) Name of U.S. Shareholder | (d) EIN | (e) Tested Income | (f) Tested Loss | (g) Pro Rata Share of Tested Income | (h) Pro Rata Share of Tested Loss |
|---|---|---|---|---|---|---|---|
| Stmt 57 | | | | | | | |
| SHANGHAI(GBG) ENTERPRISE MANAGEMENT C | | Global Benefits Group Inc | 20-3842750 | | ( ) | ( ) | ( ) |
| GBG SERVICES (INDIA) PRIVATE LIMITED | | Global Benefits Group Inc | 20-3842750 | 105,270. | ( ) | ( ) | ( ) |
| GLOBAL BENEFITS GROUP CANADA LTD. | 98-1016850 | Global Benefits Group Inc | 20-3842750 | | ( 78,962.) | ( ) | ( ) |
| GLOBAL BENEFITS GROUP PROCESSING PHIL | | Global Benefits Group Inc | 20-3842750 | 104,105. | ( ) | ( ) | ( ) |
| GLOBAL BENEFITS GROUP (UK) LIMITED | | Global Benefits Group Inc | 20-3842750 | | ( 416,288.) | ( ) | ( ) |
| GBG ELITE MEDICAL SERVICES, S.A. DE C | | Global Benefits Group Inc | 20-3842750 | 164,623. | ( ) | ( ) | ( ) |
| GBG PREMIER, S.A.DE.C.V (MEXICO) | | Global Benefits Group Inc | 20-3842750 | | ( ) | ( ) | ( ) |
| GBG PARAGUAY SOCIEDAD ANONIMA | | Global Benefits Group Inc | 20-3842750 | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| | | | | | ( ) | ( ) | ( ) |
| **1. Totals (see instructions)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 373,998. | ( 495,250.) | ( ) | ( ) |

**Important:** See *Computer-Generated Schedule B* in the Instructions for Form 8992.

**For Paperwork Reduction Act Notice, see the Instructions for Form 8992.**

Schedule B (Form 8992) (Rev. 12-2022)

JSA
2X4135 2.000

| | Page **2**

**Part I**    **CFC-Level Reporting of Amounts From Schedule I-1 (Form 5471) and U.S. Shareholder-Level Reporting of CFC Items** (continued)

| | | | | | | GILTI Allocated to Tested Income CFCs (see instructions) | |
| (i) Pro Rata Share of QBAI | (j) Pro Rata Share of Tested Loss QBAI Amount | (k) Tested Interest Expense | (l) Pro Rata Share of Tested Interest Expense | (m) Tested Interest Income | (n) Pro Rata Share of Tested Interest Income | (o) GILTI Allocation Ratio (see instructions) | (p) GILTI Allocated to Tested Income CFCs (see instructions) |
|---|---|---|---|---|---|---|---|
| | ( ) | | | | | | NONE |
| | ( ) | | | 1,526. | | | NONE |
| | ( ) | | | | | | NONE |
| | ( ) | | | 137. | | | NONE |
| | ( ) | | | | | | NONE |
| | ( ) | | | | | | NONE |
| | ( ) | | | | | | NONE |
| | ( ) | | | | | | NONE |
| | ( ) | | | | | | |
| | ( ) | | | | | | |
| | ( ) | | | | | | |
| | ( ) | | | | | | |
| | ( ) | | | | | | |
| | ( ) | | | | | | |
| **1.** Totals (see instructions) . . . . . . | ( ) | | | 1,663. | | | NONE |

Schedule B (Form 8992) (Rev. 12-2022)

JSA
2X4136 2.000

Schedule B (Form 8992) (Rev. 12-2022)                                                                                                  Page **3**

**Part II**   **U.S. Shareholder-Level Calculations**

| (a)<br>Name of U.S. Shareholder | (b)<br>EIN | (c)<br>Aggregate Tested Income | (d)<br>GILTI Allocation Ratio | (e)<br>Aggregate Tested Loss | (f)<br>Allocable Share of Consolidated Tested Loss |
|---|---|---|---|---|---|
| Global Benefits Group Inc | 20-3842750 | 852,451. | 1.0000 | ( 495,251.) | ( 495,251.) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| | | | | ( ) | ( ) |
| **2.** Totals (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 852,451. | 1.0000 | ( 495,251.) | ( 495,251.) |

**Schedule B (Form 8992) (Rev. 12-2022)**

Page **4**

**Part II**  **U.S. Shareholder-Level Calculations** *(continued)*

| | (g) Consolidated QBAI | (h) Allocable Share of Consolidated QBAI | (i) Deemed Tangible Income Return (DTIR) | (j) Consolidated Tested Interest Expense | (k) Consolidated Tested Interest Income | (l) Consolidated Specified Interest Expense | (m) Allocable Share of Consolidated Specified Interest Expense |
|---|---|---|---|---|---|---|---|
| | | | | | | | NONE |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2.** Totals (see instructions) . . . . . . . . | | | | | | | NONE |

Schedule B (Form 8992) (Rev. 12-2022)

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of subsidiary | Employer identification number |
|---|---|
| | |

**Part I**   **Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . | | | | |
| 7 Other items with no differences | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA

2X9035 1.000

0001WA   X45R

Form 8916-A (Rev. 11-2019)                                                                 Page **2**

| **Part II** | **Interest Income** | | | |
|---|---|---|---|---|
| | Interest Income Item | **(a)** Income (Loss) per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Income (Loss) per Tax Return |
| **1** | Tax-exempt interest income | | | | |
| **2** | Interest income from hybrid securities | | | | |
| **3** | Sale/lease interest income | | | | |
| **4a** | Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** | Intercompany interest income - From tax affiliated group | | | | |
| **5** | Other interest income | | | | |
| **6** | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See the instructions. | | | | |

| **Part III** | **Interest Expense** | | | |
|---|---|---|---|---|
| | Interest Expense Item | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| **1** | Interest expense from hybrid securities | | | | |
| **2** | Lease/purchase interest expense | | | | |
| **3a** | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** | Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** | Other interest expense | Stmt 58 180,082. | | | 180,082. |
| **5** | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 180,082. | | | 180,082. |

Form **8916-A** (Rev. 11-2019)

JSA
2X9036 1.000

| Form **8916-A** |
|---|

(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| Global Benefits Group Inc | 20-3842750 |

| Name of subsidiary | Employer identification number |
|---|---|
| GBG Assist, Inc. | 37-1797452 |

**Part I**  Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense . . . . . | | | | |
| **b** Other equity-based compensation . . . . . . . . . | | | | |
| **c** Meals and entertainment . . . | | | | |
| **d** Parachute payments . . . . . | | | | |
| **e** Compensation with section 162(m) limitation . . . . . . . | | | | |
| **f** Pension and profit sharing . . . | | | | |
| **g** Other post-retirement benefits . | | | | |
| **h** Deferred compensation . . . . | | | | |
| **i** Reserved . . . . . . . . . . | | | | |
| **j** Amortization . . . . . . . . . | | | | |
| **k** Depletion . . . . . . . . . . | | | | |
| **l** Depreciation . . . . . . . . . | | | | |
| **m** Corporate-owned life insurance premiums . . . . . . . . . | | | | |
| **n** Other section 263A costs . . . | | | | |
| **3** Inventory shrinkage accruals . | | | | |
| **4** Excess inventory and obsolescence reserves . . . . | | | | |
| **5** Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| **6** Other items with differences (attach statement) . . . . . . . | | | | |
| **7** Other items with no differences | | | | |
| **8** **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

JSA
2X9035 1.000

0001WA  X45R

GBG Assist, Inc.                                                                    37-1797452

Form 8916-A (Rev. 11-2019)                                                              Page **2**

| **Part II** | **Interest Income** | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | **(a)** Income (Loss) per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Income (Loss) per Tax Return |
| **1** | Tax-exempt interest income | | | | |
| **2** | Interest income from hybrid securities | | | | |
| **3** | Sale/lease interest income | | | | |
| **4a** | Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** | Intercompany interest income - From tax affiliated group | | | | |
| **5** | Other interest income | | | | |
| **6** | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

| **Part III** | **Interest Expense** | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| **1** | Interest expense from hybrid securities | | | | |
| **2** | Lease/purchase interest expense | | | | |
| **3a** | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** | Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** | Other interest expense | 180,082. | | | 180,082. |
| **5** | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 180,082. | | | 180,082. |

Form **8916-A** (Rev. 11-2019)

## 2022 Depreciation

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-FYE June Equip | 01/01/2017 | 94,553. | 100. | | 47,277. | 47,276. | 41,137. | 46,928. | 150 DB | HY | | | 7 | | 5,791. |
| 3-FYE June 2017 Equi | 01/01/2017 | 23,709. | 100. | | 11,855. | 11,854. | 10,314. | 11,766. | 150 DB | HY | | | 7 | | 1,452. |
| 4-FYE June 2017 F&F | 01/01/2017 | 36,462. | 100. | | 18,231. | 18,231. | 15,863. | 18,096. | 150 DB | HY | | | 7 | | 2,233. |
| 21-FYE June 2014 F&F | 12/31/2013 | 112,931. | 100. | | 56,466. | 56,465. | 54,887. | 54,887. | 150 DB | HY | | | 7 | | |
| 22-FYE June 2014 Equ | 01/01/2014 | 82,773. | 100. | | 41,837. | 40,936. | 40,936. | 40,936. | 150 DB | HY | | | 7 | | |
| 23-FYE June 2014 F&F | 01/01/2014 | 40,627. | 100. | | 20,314. | 20,313. | 20,313. | 20,313. | 150 DB | HY | | | 7 | | |
| 24-FYE June 2015 F&F | 01/01/2015 | 74,503. | 100. | | 37,252. | 37,251. | 37,251. | 37,251. | 150 DB | HY | | | 7 | | |
| 25-FYE June 2016 F&F | 01/01/2016 | 27,722. | 100. | | 13,861. | 13,861. | 13,545. | 13,861. | 150 DB | HY | | | 7 | | 316. |
| 26-FYE LHI | 02/02/2015 | 43,343. | 100. | | | 43,343. | 7,641. | 8,752. | S/L | MM | | | 39 | | 1,111. |
| 27-FYE June 2016 LHI | 01/01/2016 | 126,756. | 100. | | | 126,756. | 19,365. | 22,615. | S/L | MM | | | 39 | | 3,250. |
| 37-FYE June 2014 Equ | 12/31/2013 | 16,625. | 100. | | 8,313. | 8,312. | 8,080. | 8,080. | 150 DB | HY | | | 7 | | |
| 38-FYE June 2015 Equ | 12/31/2014 | 13,500. | 100. | | 6,750. | 6,750. | 6,750. | 6,750. | 150 DB | HY | | | 7 | | |
| 39-FYE June 2015 Equ | 01/01/2015 | 60,729. | 100. | | 30,365. | 30,364. | 30,364. | 30,364. | 150 DB | HY | | | 7 | | |
| 40-FYE June 2016 Equ | 01/01/2016 | 371,366. | 100. | | 185,683. | 185,683. | 181,460. | 185,683. | 150 DB | HY | | | 7 | | 4,223. |
| 89-Miami LHI | 01/17/2018 | 22,520. | 100. | | | 22,520. | 2,285. | 2,862. | S/L | MM | | | 39 | | 577. |
| 90-Miami LHI | 06/19/2018 | 19,863. | 100. | | | 19,863. | 1,803. | 2,312. | S/L | MM | | | 39 | | 509. |
| 57-software | 12/31/2017 | 3,852,158. | 100. | | | 3,852,158. | 3,852,158. | 3,852,158. | S/L | S/L | 3.000 | | | | |
| 58-software | 12/31/2018 | 115,680. | 100. | | | 115,680. | 115,680. | 115,680. | S/L | S/L | 3.000 | | | | |
| 137-CDW Direct Vern | 12/20/2019 | 33,800. | 100. | | | 33,800. | 22,534. | 33,800. | S/L | S/L | 3.000 | | | | 11,266. |
| 139-Actisure | 04/01/2019 | 6,311,633. | 100. | | | 6,311,633. | 5,785,664. | 6,311,633. | S/L | S/L | 3.000 | | | | 525,969. |
| 140-Archer 2.0 | 04/01/2019 | 395,350. | 100. | | | 395,350. | 362,404. | 395,350. | S/L | S/L | 3.000 | | | | 32,946. |
| 141-Aug-Sept Laptop | 09/23/2019 | 7,456. | 100. | | | 7,456. | 5,591. | 7,456. | S/L | S/L | 3.000 | | | | 1,865. |
| 142-Dell.com | 12/20/2019 | 2,483. | 100. | | | 2,483. | 1,656. | 2,483. | S/L | S/L | 3.000 | | | | 827. |
| 143-Dell.com | 12/26/2019 | 9,185. | 100. | | | 9,185. | 6,124. | 9,185. | S/L | S/L | 3.000 | | | | 3,061. |
| 144-Student Waiver | 12/31/2019 | 15,000. | 100. | | | 15,000. | 10,000. | 15,000. | S/L | S/L | 3.000 | | | | 5,000. |
| 145-Hard Copy ID | 12/31/2019 | 810. | 100. | | | 810. | 540. | 810. | S/L | S/L | 3.000 | | | | 270. |
| 2020 Equipment | 01/01/2020 | 370,145. | 100. | | 370,145. | | | | 150 DB | HY | | | 5 | | |
| 2020 Software | 01/01/2020 | 724,856. | 100. | | 724,856. | | | | S/L | S/L | 3.000 | | | | |
| 2020 F&F | 01/01/2020 | 73,817. | 100. | | 73,817. | | | | 150 DB | HY | | | 7 | | |
| 2020 LHI | 01/2020 | 17,977. | 100. | | | 17,977. | 903. | 1,364. | S/L | MM | | | 39 | | 461. |
| 2021 FF | 01/01/2021 | 101,988. | 100. | | 101,988. | | | | 150 DB | HY | | | 7 | | |
| 2021 EQ | 01/01/2021 | 2,102. | 100. | | 2,102. | | | | 150 DB | HY | | | 5 | | |
| 2021 SW | 01/01/2021 | 1,252,688. | 100. | | 1,252,688. | | | | S/L | S/L | 3.000 | | | | |
| 2022 EQ | 01/01/2022 | 13,467. | 100. | | 13,467. | | | | 150 DB | HY | | | 5 | | |
| 2022 FF | 01/01/2022 | 226,924. | 100. | | 226,924. | | | | 150 DB | HY | | | 7 | | |
| 2022 SW | 01/01/2022 | 1,427,842. | 100. | | 1,427,842. | | | | S/L | S/L | 3.000 | | | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

## 2022 Depreciation

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138-OneNeck IT Invoi | 01/15/2019 | 11,220. | 100. | | | 11,220. | 11,220. | 11,220. | S/L | S/L | 3.000 | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | 16,134,563. | | | 4,672,033. | 11,462,530. | 10,666,468. | 11,267,595. | | | | | | | 601,127. |

*Assets Retired

JSA
2C9027 1.000                    0001W4   X45R

# 2022 Depreciation

**Description of Property**

General Depreciation and Amortization    – GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Than Listed Property | | | | | | | | | | | | | | | |
| Gross | | 16,134,563. | | | 4,672,033. | 11,462,530. | 10,666,468. | 11,267,595. | | | | | | | 601,127. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| Current Year Special Depreciation Allowance | | | | | | | | | | | | | | | 1,668,233. |
| Sub Total: | | 16,134,563. | | | 4,672,033. | 11,462,530. | 10,666,468. | 11,267,595. | | | | | | | 2,269,360. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Total Current Year Special Depreciation Allowance | | | | | | | | | | | | | | | 1,668,233. |
| Gross Amounts | | 16,134,563. | | | 4,672,033. | 11,462,530. | 10,666,468. | 11,267,595. | | | | | | | 601,127. |
| Less: Retired Assets . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . .** | | 16,134,563. | | | 4,672,033. | 11,462,530. | 10,666,468. | 11,267,595. | | | | | | | 2,269,360. |

*Assets Retired

JSA
2C9027 1.000                                    0001W4    X45R

# 2022 Amortization

**Description of Property**

General Depreciation and Amortization

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| 5-FYE June 17 QHM | 01/20/2017 | 798,356. | 266,119. | 319,343. | 197 | 15.000 | 53,224. |
| 6-2007 IBR goodwill | 01/01/2007 | 457,360. | 457,360. | 457,360. | 197 | 15.000 | |
| 7-Goodwill | 12/01/2015 | 3,536,848. | 3,536,848. | 3,536,848. | 197 | 15.000 | |
| 8-2007 Goodwill | 01/01/2007 | 196,300. | 196,300. | 196,300. | 197 | 15.000 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4,988,864. | 4,456,627. | 4,509,851. | | | 53,224. |

* Assets Retired

**Consolidated Schedules**

**1120 Page 1**

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 73,302,265. | | | 73,302,265. |
| 1b | Returns and allowances | | | | |
| 1c | Balance | 73,302,265. | | | 73,302,265. |
| 2 | Cost of goods sold | | | | |
| 3 | Gross profit | 73,302,265. | | | 73,302,265. |
| 4 | Dividends | 357,200. | | | 357,200. |
| 5 | Interest | | | | |
| 6 | Gross rents | | | | |
| 7 | Gross royalties | | | | |
| 8 | Capital gain net income | | | | |
| 9 | Net gain or (loss) from Form 4797 | | | | |
| 10 | Other income | 14,532,338. | | | 14,532,338. |
| 11 | Total income | 88,191,803. | | | 88,191,803. |
| 12 | Compensation of officers | | | | |
| 13 | Salaries and wages | 21,367,568. | | | 21,367,568. |
| 14 | Repairs and maintenance | | | | |
| 15 | Bad debts | | | | |
| 16 | Rents | 769,386. | | | 769,386. |
| 17 | Taxes and licenses | 1,430,547. | | | 1,430,547. |
| 18 | Interest | 180,082. | | | 180,082. |
| 19 | Charitable contributions | | | | |
| 20 | Depreciation | 2,269,360. | | | 2,269,360. |
| 21 | Depletion | | | | |
| 22 | Advertising | 1,593,974. | | | 1,593,974. |
| 23 | Pension, profit-sharing etc., plans | 1,848,177. | | | 1,848,177. |
| 24 | Employee benefit programs | 3,214,157. | | | 3,214,157. |
| 25 | Reserved for future use | | | | |
| 26 | Other deductions | 56,760,629. | | | 56,760,629. |
| 27 | Total deductions | 89,433,880. | | | 89,433,880. |
| 28 | Taxable income before NOL & Spec. Deductions | -1,242,077. | NONE | | -1,242,077. |
| 29 | NOL,Spec. deductions | | | | |
| 30 | Taxable income | -1,242,077. | NONE | | -1,242,077. |

JSA

2C9082 1.000

**Consolidated Schedules**
**1120 Page 1**

| | | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|---|
| | | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| 1a | Gross receipts or sales | 59,416,806. | | 13,885,459. | | | |
| 1b | Returns and allowances | | | | | | |
| 1c | Balance | 59,416,806. | | 13,885,459. | | | |
| 2 | Cost of goods sold | | | | | | |
| 3 | Gross profit | 59,416,806. | | 13,885,459. | | | |
| 4 | Dividends | 357,200. | | | | | |
| 5 | Interest | | | | | | |
| 6 | Gross rents | | | | | | |
| 7 | Gross royalties | | | | | | |
| 8 | Capital gain net income | | | | | | |
| 9 | Net gain or (loss) from Form 4797 | | | | | | |
| 10 | Other income | 12,755,436. | 1,565,245. | 126,151. | 85,506. | | |
| 11 | Total income | 72,529,442. | 1,565,245. | 14,011,610. | 85,506. | | |
| 12 | Compensation of officers | | | | | | |
| 13 | Salaries and wages | 21,182,092. | | 185,476. | | | |
| 14 | Repairs and maintenance | | | | | | |
| 15 | Bad debts | | | | | | |
| 16 | Rents | 769,386. | | | | | |
| 17 | Taxes and licenses | 1,420,823. | 1,250. | 8,474. | | | |
| 18 | Interest | | | 180,082. | | | |
| 19 | Charitable contributions | | | | | | |
| 20 | Depreciation | 2,269,360. | | | | | |
| 21 | Depletion | | | | | | |
| 22 | Advertising | 1,589,631. | | | 4,343. | | |
| 23 | Pension, profit-sharing etc., plans | 1,848,177. | | | | | |
| 24 | Employee benefit programs | 3,201,477. | | 12,680. | | | |
| 25 | Reserved for future use | | | | | | |
| 26 | Other deductions | 49,298,189. | 116,745. | 6,461,098. | 884,597. | | |
| 27 | Total deductions | 81,579,135. | 117,995. | 6,847,810. | 888,940. | | |
| 28 | Taxable income before NOL & Spec. Deductions | -9,049,693. | 1,447,250. | 7,163,800. | -803,434. | NONE | NONE |
| 29 | NOL,Spec. deductions | | | | | | |
| 30 | Taxable income | -9,049,693. | 1,447,250. | 7,163,800. | -803,434. | NONE | NONE |

JSA
2C9082 1.000

1120 Page 1 Detail
===============================================================================


Line 10 - Other Income
======================

Global Benefits Group Inc
-----------------------------------------------
   OTHER INCOME                                           12,755,436.
                                                       ---------------
      Subtotal                                            12,755,436.
                                                       ---------------

GBG Administrative Services
-----------------------------------------------
   Commission and Fee Income                               1,291,138.
   Miscellaneous Income                                      274,107.
                                                       ---------------
      Subtotal                                             1,565,245.
                                                       ---------------

GBG Assist, Inc.
-----------------------------------------------
   Miscellaneous Income                                      126,151.
                                                       ---------------
      Subtotal                                               126,151.
                                                       ---------------

International Claims Services, Inc.
-----------------------------------------------
   Miscellaneous Income                                       85,506.
                                                       ---------------
      Subtotal                                                85,506.
                                                       ---------------

      Total Line 10 - Other Income                        14,532,338.
                                                       ===============

```
1120 Page 1 Detail
==============================================================================


Line 17 - Taxes Summary
=======================
  Taxes (excluding income taxes)                              1,385,538.
  Other state and local taxes                                    45,009.
                                                            ---------------
    Total Line 17 - Taxes                                     1,430,547.
                                                            ===============


Line 17 - Taxes (excluding income taxes)
========================================

Global Benefits Group Inc
----------------------------------------------
  Payroll Taxes Expense                                       1,377,064.
                                                            ---------------
    Subtotal                                                  1,377,064.
                                                            ---------------

GBG Assist, Inc.
----------------------------------------------
  Payroll Taxes Expense                                           8,474.
                                                            ---------------
    Subtotal                                                      8,474.
                                                            ---------------

    Total - Taxes (excluding income taxes)                    1,385,538.
                                                            ===============


Line 17 - Other state and local taxes
=====================================

Global Benefits Group Inc
----------------------------------------------
  State and Local Taxes                                          43,759.
                                                            ---------------
    Subtotal                                                     43,759.
                                                            ---------------

GBG Administrative Services
----------------------------------------------
  Other state and local taxes                                     1,250.
                                                            ---------------
    Subtotal                                                      1,250.
                                                            ---------------

    Total  - Other state and local taxes                        45,009.
                                                            ===============


                                                            Statement   4


    0001WA  X45R
```

```
1120 Page 1 Detail
================================================================================


Line 19 - 5 Year contribution carryover
----------------------------------------
```

0001WA   X45R

```
1120 Page 1 Detail
===============================================================================


Line 26 - Other Deductions
==========================

Global Benefits Group Inc
-----------------------------------------------
  Amortization                                                      53,224.
  Travel Expense                                                   965,199.
  Insurance Expense                                              1,414,714.
  Meals and Entertainment Expense                                   81,342.
  Dues and Subscriptions                                         1,408,414.
  Professional Fees Expense                                      1,922,419.
  Licenses and Fees                                                567,553.
  Bank  Fees                                                       257,449.
  Occupancy Expense                                              1,001,966.
  Postage / Printing                                                58,105.
  Communications Summary                                           415,215.
  Supplies                                                          89,489.
  Miscellaneous                                                    614,883.
  Direct Costs                                                  34,479,541.
  Equipment                                                      1,537,141.
  Other Deduction                                                4,431,535.
                                                              ---------------
    Subtotal                                                    49,298,189.
                                                              ---------------


GBG Administrative Services
-----------------------------------------------
  Insurance Expense                                                  1,850.
  Professional Fees Expense                                        105,424.
  Licenses and Fees                                                  8,740.
  Bank  Fees                                                           525.
  Foreign Exchange Gain/Loss                                           206.
                                                              ---------------
    Subtotal                                                       116,745.
                                                              ---------------


GBG Assist, Inc.
-----------------------------------------------
  Professional Fees Expense                                        146,575.
  Bank  Fees                                                           385.
  Network Fees                                                    6,313,534.
  Foreign Exchange Gain/Loss                                           604.
                                                              ---------------
    Subtotal                                                     6,461,098.
                                                              ---------------


International Claims Services, Inc.
-----------------------------------------------
  Other Deductions                                                 321,389.
  Bank  Fees                                                       202,265.


                        Continued on next page            Statement   6

    0001WA  X45R
```

```
1120 Page 1 Detail
=============================================================================


Line 26 - Other Deductions (Cont'd)
===================================
  Foreign Exchange Gain/Loss                              360,943.
                                                   ---------------
      Subtotal                                           884,597.
                                                   ---------------

      Total Line 26 - Other Deductions               56,760,629.
                                                   ===============
```

Statement   7

Global Benefits Group Inc and Subs                                                20-3842750

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|

**Consolidated Schedules**

**Sch. C Summary**

| | | | | | |
|---|---|---|---|---|---|
| | **Dividends** | ---------------- | ---------------- | ---------------- | ---------------- |
| 1 | Domestic Corps-subj. to 50% ded | | | | |
| 2 | Domestic Corps-subj.to 65% ded | | | | |
| 3 | Debt-Financed stock - Dom & Fgn | | | | |
| 4 | Pref Stk < 20% owned Pub Util | | | | |
| 5 | Pref Stk > = 20% owned Pub Util | | | | |
| 6 | <20% Fgn Corps & FSC's-50% | | | | |
| 7 | > = 20% Fgn Corps & FSC's-65% | | | | |
| 8 | Wholly-owned fgn subs-100% | ---------------- | ---------------- | ---------------- | ---------------- |
| 9 | Total Lines 1-8 | | | | |
| 10 | Domestic corps-Small Bus Inv | | | | |
| 11 | From affiliated group member | | | | |
| 12 | From certain FSCs | | | | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporations | | | | |
| 14 | Other dividends from Foreign corporations | | | | |
| 15 | Section 965(a) inclusion | | | | |
| 16a | Subpart F inclusions derived from the sale by controlled foreign corporation (CFC) of the stock a lower-tier foreign corporation treated as a dividend | | | | |
| 16b | Subpart F inclusions derived from hybrid dividends of tiered corporations | | | | |
| 16c | Other inclusions from CFCs under subpart F | | | | |
| 17 | Global IntangibleLow-Taxed Income | 357,200. | | | 357,200. |
| 18 | Gross-up for foreign taxes deemed paid | | | | |
| 19 | IC-DISC and former DISC dividends not included above | | | | |
| 20 | Other dividends | ---------------- | ---------------- | ---------------- | ---------------- |
| 23 | TOTAL DIVIDENDS | 357,200. | | | 357,200. |
| | | ================ | ================ | ================ | ================ |

Global Benefits Group Inc and Subs                                                          20-3842750

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|
| | **Special Deductions** | --------------- | --------------- | --------------- | --------------- |
| 1 | Domestic Corp-subj. to 50% ded | | | | |
| 2 | Domestic Corp-subj. to 65% ded | | | | |
| 3 | Debt-Financed stock-Dom & Fgn | | | | |
| 4 | Pref Stk < 20% owned Pub Util | | | | |
| 5 | Pref Stk >= 20% owned Pub Util | | | | |
| 6 | < 20% Fgn Corps & FSC's-50% | | | | |
| 7 | >= 20% Fgn Corps & FSC's-65% | | | | |
| 8 | Wholly-owned fgn subs-100% | --------------- | --------------- | --------------- | --------------- |
| 9 | Total Lines 1-8 | | | | |
| 10 | Domestic corps-Small Bus Inv | | | | |
| 11 | From affiliated group member | | | | |
| 12 | From certain FSCs | | | | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation | | | | |
| 15 | Section 965(a) inclusion | | | | |
| 16a | Subpart F inclusions derived from the sale by CFC of the stock a lower-tier foreign corporation treated as a dividend | | | | |
| 21 | Dividends paid on certain preferred stock of public utilities | | | | |
| 22 | Section 250 deduction | --------------- | --------------- | --------------- | --------------- |
| 24 | TOTAL SPECIAL DEDUCTIONS | =============== | =============== | =============== | =============== |

Global Benefits Group Inc and Subs                                                              20-3842750

| | | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|---|
| **Consolidated Schedules** | | | | | | | |
| **Sch. C Summary** | | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| | **Dividends** | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 1 | Domestic Corps-subj. to 50% ded | | | | | | |
| 2 | Domestic Corps-subj.to 65% ded | | | | | | |
| 3 | Debt-Financed stock - Dom & Fgn | | | | | | |
| 4 | Pref Stk < 20% owned Pub Util | | | | | | |
| 5 | Pref Stk > = 20% owned Pub Util | | | | | | |
| 6 | < 20% Fgn Corps & FSC's-50% | | | | | | |
| 7 | > = 20% Fgn Corps & FSC's-65% | | | | | | |
| 8 | Wholly-owned fgn subs-100% | | | | | | |
| | | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 9 | Total Lines 1-8 | | | | | | |
| 10 | Domestic corps-Small Bus Inv | | | | | | |
| 11 | From affiliated group member | | | | | | |
| 12 | From certain FSCs | | | | | | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporations | | | | | | |
| 14 | Other dividends from Foreign corporations | | | | | | |
| 15 | Section 965(a) inclusion | | | | | | |
| 16a | Subpart F inclusions derived from the sale by controlled foreign corporation (CFC) of the stock a lower-tier foreign corporation treated as a dividend | | | | | | |
| 16b | Subpart F inclusions derived from hybrid dividends of tiered corporations | | | | | | |
| 16c | Other inclusions from CFCs under subpart F | | | | | | |
| 17 | Global IntangibleLow-Taxed Income | 357,200. | | | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | | | | |
| 19 | IC-DISC and former DISC dividends not included above | | | | | | |
| 20 | Other dividends | | | | | | |
| | | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 23 | TOTAL DIVIDENDS | 357,200. | | | | | |
| | | =============== | =============== | =============== | =============== | =============== | =============== |

Global Benefits Group Inc and Subs                                                          20-3842750

| | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|
| | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |

**Special Deductions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Domestic Corp-subj. to 50% ded | | | | | | |
| 2 | Domestic Corp-subj. to 65% ded | | | | | | |
| 3 | Debt-Financed stock-Dom & Fgn | | | | | | |
| 4 | Pref Stk ⟨ 20% owned Pub Util | | | | | | |
| 5 | Pref Stk ⟩= 20% owned Pub Util | | | | | | |
| 6 | ⟨ 20% Fgn Corps & FSC's-50% | | | | | | |
| 7 | ⟩= 20% Fgn Corps & FSC's-65% | | | | | | |
| 8 | Wholly-owned fgn subs-100% | | | | | | |
| 9 | Total Lines 1-8 | | | | | | |
| 10 | Domestic corps-Small Bus Inv | | | | | | |
| 11 | From affiliated group member | | | | | | |
| 12 | From certain FSCs | | | | | | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation | | | | | | |
| 15 | Section 965(a) inclusion | | | | | | |
| 16a | Subpart F inclusions derived from the sale by CFC of the stock a lower-tier foreign corporation treated as a dividend | | | | | | |
| 21 | Dividends paid on certain preferred stock of public utilities | | | | | | |
| 22 | Section 250 deduction | | | | | | |
| 24 | TOTAL SPECIAL DEDUCTIONS | | | | | | |

Form 1120, Page 4 Detail
================================================================================================

Schedule K, Line 5a
-------------------
                                                                    Percentage
                                                    Country of       Owned in
Name of Corporation                        EIN      Incorporation   Voting Stock
----------------------------------------------------------------------------------------------

Global Benefits Group Inc
-----------------------------------------------------
Shanghai (GBG) Enterprise MGMT Cons Inc    FOREIGNUS      CH         100.000
GBG Services (India) Private Ltd           FOREIGNUS      IN          74.000
GBG Processing Philippines Inc             FOREIGNUS      RP          95.000
Global Benefits Group Canada Ltd           FOREIGNUS      CA         100.000
GBG Premier S.A. de. C.V                   FOREIGNUS      MX         100.000
Global Benefits Group (UK) Limited         FOREIGNUS      UK         100.000
GBG Elite Medical Services S.A. de C.V     FOREIGNUS      MX         100.000
Global Benefits Group (Thailand) Co        FOREIGNUS      TH         100.000
GBG Paraguay Socidad Anomima               FOREIGNUS      PA         100.000
Quality Health Management LLC              65-1003375     US         100.000

Global Benefits Group Inc and Subs                                                                20-3842750

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|

**Consolidated Schedules**

**Sch. L - Beginning**

| | Assets | | | | |
|---|---|---|---|---|---|
| 1 | Cash | 11,774,017. | | | 11,774,017. |
| 2 a | Trade Notes and A/R | 44,936,882. | | | 44,936,882. |
| b | Less allowance for Bad Debts | | | | |
| 3 | Inventories | NONE | | | NONE |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 25,402,951. | | | 25,402,951. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 1,309,685. | | | 1,309,685. |
| 10 a | Buildings and Other Depreciable | | | | |
| | Assets | 17,188,584. | | | 17,188,584. |
| b | Less Accum. Depreciation | 12,906,758. | | | 12,906,758. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | | | | |
| 13 a | Intangible Assets | 4,618,817. | | | 4,618,817. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 2,974,650. | | | 2,974,650. |
| 15 | Total Assets | 95,298,828. | | | 95,298,828. |

**Liabilities and Stockholders' Equity**

| | | | | | |
|---|---|---|---|---|---|
| 16 | Accounts Payable | 18,719,149. | | | 18,719,149. |
| 17 | Mtges, Notes, Bond Payable | | | | |
| | in less than 1 year | | | | |
| 18 | Other Current Liabilities | 126,127,245. | | | 126,127,245. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable | | | | |
| | in 1 year or more | | | | |
| 21 | Other Liabilities | 81,238. | | | 81,238. |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,118. | | | 1,118. |
| 23 | Additional Paid-in Capital | 4,664,124. | | | 4,664,124. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -54,694,046. | | | -54,694,046. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | -400,000. | | | -400,000. |
| 28 | Total Liabilities and | | | | |
| | Stockholders' Equity | 95,298,828. | | | 95,298,828. |

JSA
2C9094 1.000

Global Benefits Group Inc and Subs

20-3842750

| | | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|---|
| **Consolidated Schedules** | | | | | | | |
| **Sch. L - Beginning** | | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| | **Assets** | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 1 | Cash | 6,324,351. | 3,493,553. | 276,877. | 311,322. | 1,367,914. | |
| 2 a | Trade Notes and A/R | 7,553,699. | 717. | 14,434,862. | 33,904. | 22,913,700. | |
| b | Less allowance for Bad Debts | | | | | | |
| 3 | Inventories | | | | NONE | | |
| 4 | US Government Obligations | | | | | | |
| 5 | Tax-exempt Securities | | | | | | |
| 6 | Other Current Assets | 104,804,060. | 2,102,683. | -3,682,415. | -123,756,335. | 44,789,458. | 1,145,500. |
| 7 | Loans to Stockholders | | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | | |
| 9 | Other Investments | 1,035,335. | | 274,350. | | | |
| 10 a | Buildings and Other Depreciable | | | | | | |
| | Assets | 17,011,218. | | 3,154. | 77,312. | 96,900. | |
| b | Less Accum. Depreciation | 12,732,546. | | | 77,312. | 96,900. | |
| 11 a | Depletable Assets | | | | | | |
| b | Less Accum. Depletion | | | | | | |
| 12 | Land (net of any Amortization) | | | | | | |
| 13 a | Intangible Assets | 4,618,817. | | | | | |
| b | Less Accum. Amortization | | | | | | |
| 14 | Other Assets | 2,974,650. | | NONE | NONE | | |
| | | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 15 | Total Assets | 131,589,584. | 5,596,953. | 11,306,828. | -123,411,109. | 69,071,072. | 1,145,500. |
| | | =============== | =============== | =============== | =============== | =============== | =============== |
| | **Liabilities and Stockholders' Equity** | | | | | | |
| 16 | Accounts Payable | 4,535,965. | | -17,529. | 14,153,890. | 46,823. | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | | | | |
| 18 | Other Current Liabilities | 202,109,354. | 5,004,143. | -2,764,484. | -134,560,079. | 55,247,486. | 1,090,825. |
| 19 | Loans from Stockholders | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | | | |
| 21 | Other Liabilities | 81,238. | | | | | |
| 22 a | Capital stock-Preferred | | | | | | |
| b | Capital stock-Common | 16. | | | 1,001. | 1. | 100. |
| 23 | Additional Paid-in Capital | 4,554,984. | 1,000. | | 108,140. | | |
| 24 | Retained earnings-Appropriated | | | | | | |
| 25 | Retained earnings-Unappropriated | -80,091,973. | 591,810. | 14,088,841. | -3,114,061. | 13,776,762. | 54,575. |
| 26 | Adjustments to shareholders' equity | | | | | | |
| 27 | Less cost of Treasury Stock | -400,000. | | | | | |
| | | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- |
| 28 | Total Liabilities and Stockholders' Equity | 131,589,584. | 5,596,953. | 11,306,828. | -123,411,109. | 69,071,072. | 1,145,500. |
| | | =============== | =============== | =============== | =============== | =============== | =============== |

JSA
2C9094 1.000

Global Benefits Group Inc and Subs                                                                20-3842750

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|

**Consolidated Schedules**

**Sch. L - Ending**

| | Assets | | | | |
|---|---|---|---|---|---|
| 1 | Cash | 9,439,592. | | | 9,439,592. |
| 2 a | Trade Notes and A/R | 18,246. | | | 18,246. |
| b | Less allowance for Bad Debts | | | | |
| 3 | Inventories | NONE | | | NONE |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 59,030,406. | | | 59,030,406. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 1,129,603. | | | 1,129,603. |
| 10 a | Buildings and Other Depreciable | | | | |
| | Assets | 24,130,294. | | | 24,130,294. |
| b | Less Accum. Depreciation | 13,692,828. | | | 13,692,828. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | | | | |
| 13 a | Intangible Assets | 4,618,817. | | | 4,618,817. |
| b | Less Accum. Amortization | | | | |
| 14 | Other Assets | 418,645. | | | 418,645. |
| 15 | Total Assets | 85,092,775. | | | 85,092,775. |

**Liabilities and Stockholders' Equity**

| | | | | | |
|---|---|---|---|---|---|
| 16 | Accounts Payable | 1,352,858. | | | 1,352,858. |
| 17 | Mtges, Notes, Bond Payable | | | | |
| | in less than 1 year | | | | |
| 18 | Other Current Liabilities | 137,808,499. | | | 137,808,499. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable | | | | |
| | in 1 year or more | | | | |
| 21 | Other Liabilities | NONE | | | NONE |
| 22 a | Capital stock-Preferred | | | | |
| b | Capital stock-Common | 1,117. | | | 1,117. |
| 23 | Additional Paid-in Capital | 4,664,124. | | | 4,664,124. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -59,133,823. | | | -59,133,823. |
| 26 | Adjustments to Shareholders' Equity | | | | |
| 27 | Less cost of Treasury Stock | -400,000. | | | -400,000. |
| 28 | Total Liabilities and | | | | |
| | Stockholders' Equity | 85,092,775. | | | 85,092,775. |

JSA
2C9095 1.000

Global Benefits Group Inc and Subs                                                    20-3842750

**Consolidated Schedules**

**Sch. L - Ending**

| | | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|---|
| | | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| | **Assets** | | | | | | |
| 1 | Cash | 6,399,385. | 1,750,413. | 139,467. | 1,150,327. | NONE | |
| 2 a | Trade Notes and A/R | NONE | 717. | 17,529. | | NONE | |
| b | Less allowance for Bad Debts | | | | | | |
| 3 | Inventories | | | | NONE | | |
| 4 | US Government Obligations | | | | | | |
| 5 | Tax-exempt Securities | | | | | | |
| 6 | Other Current Assets | 32,934,837. | 3,209,548. | 21,316,821. | 1,514,524. | NONE | 54,676. |
| 7 | Loans to Stockholders | | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | | |
| 9 | Other Investments | 1,035,335. | | 94,268. | | | |
| 10 a | Buildings and Other Depreciable Assets | 24,052,981. | | NONE | 77,313. | NONE | |
| b | Less Accum. Depreciation | 13,615,515. | | | 77,313. | NONE | |
| 11 a | Depletable Assets | | | | | | |
| b | Less Accum. Depletion | | | | | | |
| 12 | Land (net of any Amortization) | | | | | | |
| 13 a | Intangible Assets | 4,618,817. | | | | | |
| b | Less Accum. Amortization | | | | | | |
| 14 | Other Assets | 418,645. | | NONE | | | |
| 15 | Total Assets | 55,844,485. | 4,960,678. | 21,568,085. | 2,664,851. | NONE | 54,676. |
| | **Liabilities and Stockholders' Equity** | | | | | | |
| 16 | Accounts Payable | 1,344,025. | | 8,833. | NONE | NONE | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | | | | |
| 18 | Other Current Liabilities | 128,221,114. | 2,807,569. | 306,611. | 6,473,205. | NONE | NONE |
| 19 | Loans from Stockholders | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | | | |
| 21 | Other Liabilities | NONE | | | | | |
| 22 a | Capital stock-Preferred | | | | | | |
| b | Capital stock-Common | 16. | | | 1,001. | NONE | 100. |
| 23 | Additional Paid-in Capital | 4,554,984. | 1,000. | | 108,140. | | |
| 24 | Retained earnings-Appropriated | | | | | | |
| 25 | Retained earnings-Unappropriated | -78,675,654. | 2,152,109. | 21,252,641. | -3,917,495. | NONE | 54,576. |
| 26 | Adjustments to Shareholders' Equity | | | | | | |
| 27 | Less cost of Treasury Stock | -400,000. | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 55,844,485. | 4,960,678. | 21,568,085. | 2,664,851. | NONE | 54,676. |

JSA
2C9095 1.000

Form 1120 Page 6 Detail, Sch. L
===============================================================================

|                              | Beginning      | Ending         |
|------------------------------|---------------:|---------------:|

Line 6 - Other Current Assets
=============================

Global Benefits Group Inc
---------------------------------------------

|                              | Beginning      | Ending         |
|------------------------------|---------------:|---------------:|
| Other Current Assets         | NONE           | NONE           |
| Deposit                      | 191,122.       | 87,617.        |
| Intercompany Receivables     | -299,092,088.  | NONE           |
| Prepaid Expenses             | 725,172.       | 760,653.       |
| Prepaid Insurance            | 448,216.       | NONE           |
| Prepaid Rent                 | 61,477.        | NONE           |
| Due From GBG                 | 318,717,290.   | 5,044,578.     |
| Due form GBG US              | 69,892.        | NONE           |
| Due from GBGH                | 72,392,267.    | NONE           |
| Due from GBE                 | -250,000.      | NONE           |
| Due from GIL                 | 3,305,887.     | NONE           |
| Due from Saxton              | 2,144,470.     | NONE           |
| Deferred Acquisition Costs   | 17,956,980.    | 15,948,966.    |
| Due from GSLIL               | 14,058.        | NONE           |
| Due From GBG UK              | -6,477,798.    | NONE           |
| Advances & Loans             | 22,468.        | NONE           |
| Due From QHM                 | -2,000,000.    | NONE           |
| Due from GMBH                | -31,036.       | NONE           |
| Undeposited Funds            | -389,321.      | NONE           |
| Misc. Receivable             | 65,000.        | NONE           |
| Quality Health Management    | -1,086,809.    | NONE           |
| Due from GWAC                | -1,000.        | NONE           |
| Due from GBG CayCo           | 100.           | NONE           |
| In & Out                     | -1,982,287.    | NONE           |
| Other Receivables            | NONE           | 11,093,023.    |
| Subtotal                     | 104,804,060.   | 32,934,837.    |

GBG Administrative Services
---------------------------------------------

|                              | Beginning      | Ending         |
|------------------------------|---------------:|---------------:|
| Deposit                      | -18,577.       | NONE           |
| Undeposited Funds            | -11,969.       | NONE           |
| Due From GBG                 | 3,110,468.     | 216,008.       |
| Due From ICS                 | 987,069.       | NONE           |
| Due from GBG Assist          | 2,334,373.     | NONE           |
| Due from GBGH                | -3,581,335.    | NONE           |
| Due from GIL                 | -481,029.      | 2,993,540.     |
| Due from GBG US              | -236,317.      | NONE           |
| Subtotal                     | 2,102,683.     | 3,209,548.     |

                      Continued on next page          Statement  17

        0001WA   X45R

Form 1120 Page 6 Detail, Sch. L
========================================================================

|                          | Beginning      | Ending         |
|--------------------------|---------------:|---------------:|

Line 6 - Other Current Assets (Cont'd)
====================================

**GBG Assist, Inc.**
--------------------------------------------

| | Beginning | Ending |
|---|---:|---:|
| Other Current Assets | NONE | 20,097,844. |
| Deposit | 20,304. | 100,000. |
| Prepaid Expenses | NONE | 6,498. |
| Due From GBG | 652,221. | 962,221. |
| Due from GBG Canada | 246,856. | 146,856. |
| Due from GBGI | NONE | 3,402. |
| Due from GIL | -2,102,641. | NONE |
| Due from ICS | -71,577. | NONE |
| Due from GBGH | -115,915. | NONE |
| Due from GBG China | 1,830. | NONE |
| Due from GBE | -46,720. | NONE |
| GBG Admin. Services | -2,334,373. | NONE |
| Due from SAXTON | 3,402. | NONE |
| Advances & Loans | 52,229. | NONE |
| Undeposited Funds | 11,969. | NONE |
| Subtotal | -3,682,415. | 21,316,821. |

**International Claims Services, Inc.**
--------------------------------------------

| | Beginning | Ending |
|---|---:|---:|
| Deposit | 4,100,578. | 520,885. |
| Due From GBG | -6,329,035. | NONE |
| Due from GBG Assist | 71,577. | NONE |
| Due from GBGH | -22,356,513. | NONE |
| Due from GIL | -93,719,910. | 993,639. |
| Due from GBG China | 6,539,996. | NONE |
| Due from GBE | -11,013,762. | NONE |
| GBG Admin. Services | -983,503. | NONE |
| Due from GBG US | -70,000. | NONE |
| | -700. | |
| | 4,937. | |
| Subtotal | -123,756,335. | 1,514,524. |

**GBG Holdings, Inc.**
--------------------------------------------

| | Beginning | Ending |
|---|---:|---:|
| Deposit | 1,736,041. | NONE |
| Intercompany Receivables | -553,827. | NONE |
| Prepaid Expenses | 606,267. | NONE |
| Due From GBG | 148,548,675. | |
| Due From ICS | 22,356,513. | NONE |

Continued on next page          Statement   18

Form 1120 Page 6 Detail, Sch. L
================================================================================

```
                                           Beginning          Ending
                                         ---------------    ---------------
Line 6 - Other Current Assets (Cont'd)
======================================
  Due from GBG Assist                        115,915.
  Due from GBGH                          -72,316,254.
  Due from GBG China                      -11,556,628.               NONE
  Due from GBE                             34,928,582.
  Due From GBG Admin. Services             3,581,335.
  Due from GIL                           -85,063,610.               NONE
  Due from GBG US                            -905,727.               NONE
  Due from Saxton                             13,775.               NONE
  Due From Zambia                            405,736.               NONE
  Due Form Thailand                            4,580.               NONE
  Claims Receivable                          863,720.               NONE
  Misc. Receivable                              -372.               NONE
  Profit Share Receivable                  2,119,158.               NONE
  Deferred Acquisition Costs                -109,000.               NONE
  Due from GSLIL                               1,579.               NONE
  Due From GBG UK                             13,000.               NONE
                                         ---------------    ---------------
    Subtotal                              44,789,458.               NONE
                                         ---------------    ---------------


Global Benefits Group, US Inc.
------------------------------------------------
  Due From GBG                                3,456.            54,676.
  Due from GBGH                             905,727.               NONE
  GBG Admin. Services                       236,317.               NONE
                                         ---------------    ---------------
    Subtotal                              1,145,500.            54,676.
                                         ---------------    ---------------

    Total Line 6 - Other Current Assets   25,402,951.        59,030,406.
                                         ===============    ===============


Line 14 - Other Assets
======================

Global Benefits Group Inc
------------------------------------------------
  Other Non-Current Assets                2,974,650.               NONE
  Claims Receivable                              NONE            3,170.
  Income Tax Receivable                          NONE          415,475.
                                         ---------------    ---------------
    Subtotal                              2,974,650.           418,645.
                                         ---------------    ---------------
```

Continued on next page          Statement  19

     0001WA  X45R

Form 1120 Page 6 Detail, Sch. L
===============================================================================

```
                                               Beginning          Ending
                                            ---------------    ---------------
Line 14 - Other Assets (Cont'd)
===============================

GBG Assist, Inc.
----------------------------------------------
   Other Assets                                       NONE               NONE
                                            ---------------    ---------------
      Subtotal                                        NONE               NONE
                                            ---------------    ---------------

International Claims Services, Inc.
----------------------------------------------
   Other Assets                                       NONE
                                            ---------------    ---------------
      Subtotal                                        NONE
                                            ---------------    ---------------

      Total Line 14 - Other Assets              2,974,650.           418,645.
                                            ===============    ===============
```

Statement    20

0001WA    X45R

Form 1120 Page 6 Detail, Sch. L
=================================================================

|                                      | Beginning       | Ending          |
|--------------------------------------|----------------:|----------------:|
| **Line 18 - Other Current Liabilities** |              |                 |

**Global Benefits Group Inc**

| Line item                            | Beginning       | Ending          |
|--------------------------------------|----------------:|----------------:|
| Other Current Liabilities            | NONE            | 11,739,722.     |
| Deferred Revenue - Current           | -57,418.        | NONE            |
| Accrued Expenses                     | 3,799,893.      | 4,850,658.      |
| Accrued Vacation                     | 495,222.        | NONE            |
| Accrued Payroll & WH                 | 409,398.        | 79,539.         |
| Unearned Income                      | -35,940,789.    | NONE            |
| Premium Payable                      | -8,910,602.     | NONE            |
| Commissions Payable                  | 174,491,271.    | 4,997,479.      |
| Foreign Income Taxes Payable         | -35,677.        | NONE            |
| Income Taxes Payable - Deferred      | 416,431.        | NONE            |
| Income Taxes Payable - State         | -22,633.        | NONE            |
| Credit Card Payable                  | 33,960.         | 181,606.        |
| Payroll Tax Payable                  | 169,066.        | NONE            |
| Unearned Deferred Commissions        | 67,407,682.     | 29,343,455.     |
| Income Taxes Payable - Federal       | -146,450.       | NONE            |
| Lease Liability                      | NONE            | 5,613,593.      |
| Intercompany Payables                | NONE            | 71,415,062.     |
| **Subtotal**                         | 202,109,354.    | 128,221,114.    |

**GBG Administrative Services**

| Line item                            | Beginning       | Ending          |
|--------------------------------------|----------------:|----------------:|
| Other Current Liabilities            | NONE            | 1,984,440.      |
| Accrued Expenses                     | 20,400.         | 86,504.         |
| Claim Deposits                       | 1,805,540.      | NONE            |
| Unearned Income                      | NONE            | 736,625.        |
| Premium Payable                      | 3,257,311.      | NONE            |
| Commissions Payable                  | -79,108.        | NONE            |
| **Subtotal**                         | 5,004,143.      | 2,807,569.      |

**GBG Assist, Inc.**

| Line item                            | Beginning       | Ending          |
|--------------------------------------|----------------:|----------------:|
| Premium Payable                      | -2,725,928.     | NONE            |
| Accrued Expenses                     | NONE            | 300,000.        |
| Accrued Payroll                      | -20,831.        | 6,611.          |
| Claim Deposit                        | -17,725.        | NONE            |
| **Subtotal**                         | -2,764,484.     | 306,611.        |

Continued on next page                    Statement   21

0001WA   X45R

Form 1120 Page 6 Detail, Sch. L
========================================================================

|  | Beginning | Ending |
|---|---|---|
| Line 18 - Other Current Liabilities (Cont'd) | | |

**International Claims Services, Inc.**

| | Beginning | Ending |
|---|---|---|
| Claim Deposits | 149,971. | NONE |
| Unearned Income | 4,939,514. | NONE |
| Premium Payable | -139,649,564. | NONE |
| Due to GBG | NONE | 4,958,681. |
| Premium Suspense | NONE | 1,514,524. |
| Subtotal | -134,560,079. | 6,473,205. |

**GBG Holdings, Inc.**

| | Beginning | Ending |
|---|---|---|
| Accrued Expenses | 216,656. | NONE |
| Accrued Payroll & WH | -133. | NONE |
| Unearned Income | 31,113,622. | NONE |
| Premium Payable | 116,846,903. | NONE |
| Commissions Payable | -109,808,328. | NONE |
| Premium Payable - GIL | 16,878,766. | NONE |
| Subtotal | 55,247,486. | NONE |

**Global Benefits Group, US Inc.**

| | Beginning | Ending |
|---|---|---|
| Premium Payable | 1,090,825. | NONE |
| Subtotal | 1,090,825. | NONE |

| | Beginning | Ending |
|---|---|---|
| Total Line 18 - Other Current Liabilities | 126,127,245. | 137,808,499. |

0001WA   X45R

Form 1120 Page 6 Detail, Sch. L
========================================================================

```
                                          Beginning         Ending
                                       ---------------   ---------------
Line 21 - Other Liabilities
===========================

Global Benefits Group Inc
-----------------------------------------------
  Deferred Rent Expense                     81,238.            NONE
                                       ---------------   ---------------
      Subtotal                             81,238.            NONE
                                       ---------------   ---------------
      Total Line 21 - Other Liabilities    81,238.            NONE
                                       ===============   ===============
```

0001WA   X45R

Global Benefits Group Inc and Subs                                                    20-3842750

| | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

### Schedule M-1

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income per books | | | | |
| 2 | Federal Income Tax | | | | |
| 3 | Excess Capital Losses | | | | |
| 4 | Income Subject to Tax not on Books | | | | |
| 5 | Expenses Recorded on Books | | | | |
| | not Deducted on Return | | | | |
| | a Depreciation | | | | |
| | b Charitable Contributions | | | | |
| | c Travel and Entertainment | | | | |
| | Other | | | | |
| 6 | Total Lines 1-5 | | | | |
| 7 | Income Recorded on Books | | | | |
| | not Included on Return | | | | |
| | a Tax-exempt Interest | | | | |
| | Other | | | | |
| 8 | Deductions on Return not on Books | | | | |
| | a Depreciation | | | | |
| | b Charitable Contributions | | | | |
| | Other | | | | |
| 9 | Total Lines 7 and 8 | | | | |
| 10 | Income (Line 28, Page 1) | | | | |

### Schedule M-2

| | | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -54,694,046. | | | -54,694,046. |
| 2 | Net Income per Books | -4,507,548. | | | -4,507,548. |
| 3 | Other Increases | 13,844,533. | | | 13,844,533. |
| | | --------------- | --------------- | --------------- | --------------- |
| 4 | Total Line 1-3 | -45,357,061. | | | -45,357,061. |
| 5 | Distributions | | | | |
| | a Cash | | | | |
| | b Stock | | | | |
| | c Property | | | | |
| 6 | Other Decreases | 13,776,762. | | | 13,776,762. |
| | | --------------- | --------------- | --------------- | --------------- |
| 7 | Total lines 5 and 6 | 13,776,762. | | | 13,776,762. |
| | | --------------- | --------------- | --------------- | --------------- |
| 8 | Balance at end of year | -59,133,823. | | | -59,133,823. |
| | | =============== | =============== | =============== | =============== |

JSA
2C9096 1.000

0001WA    X45R                                    20-3842750                    Statement    24

Global Benefits Group Inc and Subs                                                                      20-3842750

| Consolidated Schedules | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc. | International Claims Services, Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|
| **Sch. M1 and M-2 Summary** | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| **Schedule M-1** | | | | | | |
| 1 Net income per books | | | | | | |
| 2 Federal Income Tax | | | | | | |
| 3 Excess Capital Losses | | | | | | |
| 4 Income Subject to Tax not on Books | | | | | | |
| 5 Expenses Recorded on Books | | | | | | |
| not Deducted on Return | | | | | | |
| a Depreciation | | | | | | |
| b Charitable Contributions | | | | | | |
| c Travel and Entertainment | | | | | | |
| Other | | | | | | |
| 6 Total Lines 1-5 | | | | | | |
| 7 Income Recorded on Books | | | | | | |
| not Included on Return | | | | | | |
| a Tax-exempt Interest | | | | | | |
| Other | | | | | | |
| 8 Deductions on Return not on Books | | | | | | |
| a Depreciation | | | | | | |
| b Charitable Contributions | | | | | | |
| Other | | | | | | |
| 9 Total Lines 7 and 8 | | | | | | |
| 10 Income (Line 28, Page 1) | | | | | | |
| **Schedule M-2** | | | | | | |
| 1 Balance at beginning of year | -80,091,973. | 591,810. | 14,088,841. | -3,114,061. | 13,776,762. | 54,575. |
| 2 Net Income per Books | -12,316,314. | 1,448,400. | 7,163,800. | -803,434. | | |
| 3 Other Increases | 13,732,633. | 111,899. | | | | 1. |
| 4 Total Line 1-3 | -78,675,654. | 2,152,109. | 21,252,641. | -3,917,495. | 13,776,762. | 54,576. |
| 5 Distributions | | | | | | |
| a Cash | | | | | | |
| b Stock | | | | | | |
| c Property | | | | | | |
| 6 Other Decreases | | | | | 13,776,762. | |
| 7 Total lines 5 and 6 | | | | | 13,776,762. | |
| 8 Balance at end of year | -78,675,654. | 2,152,109. | 21,252,641. | -3,917,495. | NONE | 54,576. |

JSA
2C9096 1.000

```
1120 Page 6 Detail
================================================================================


Sch. M-2, Line 3 - Other Increases
==================================

Global Benefits Group Inc
------------------------------------------------
  Other Increases                                            13,732,633.
                                                         ---------------
       Subtotal                                                13,732,633.
                                                         ---------------

GBG Administrative Services
------------------------------------------------
  Other Increases                                               111,899.
                                                         ---------------
       Subtotal                                                   111,899.
                                                         ---------------

Global Benefits Group, US Inc.
------------------------------------------------
  Other Increase                                                      1.
                                                         ---------------
       Subtotal                                                        1.
                                                         ---------------

       Total Sch. M-2, Line 3 - Other Increases             13,844,533.
                                                         ===============


Sch. M-2, Line 6 - Other Decreases
==================================

GBG Holdings, Inc.
------------------------------------------------
  Other Decreases                                            13,776,762.
                                                         ---------------
       Subtotal                                                13,776,762.
                                                         ---------------

       Total Sch. M-2, Line 6 - Other Decreases             13,776,762.
                                                         ===============
```

0001WA   X45R

Schedule N
==============================================================================

Question 6 - Foreign Countries
------------------------------

Global Benefits Group Inc
----------------------------------------------
     OC

0001WA   X45R

Schedule M-3, Part I Detail
=============================================================================================================

Line 5a - Net income from nonincludible foreign entities
--------------------------------------------------------

| Name | EIN | Net Income | Total Assets | Total Liabilities | Net Amounts |
|------|-----|-----------|-------------|------------------|-------------|
| Global Benefits Europe B.V. | FOREIGNUS | | | | |
| GBG Elite Medical Services, S.A. DE C.V. | FOREIGNUS | | | | |
| GBG Processing and Consulting Services | FOREIGNUS | | | | |
| GBG Premier, S.A. DE C.V. | FOREIGNUS | | | | |
| GBG Services (India) Private Limited | FOREIGNUS | | | | |
| Global Benefits Group (Thailand) Co. LTD | FOREIGNUS | | | | |
| Global Benefits Group Canada Ltd | FOREIGNUS | | | | |
| Global Benefits Group GmbH | FOREIGNUS | | | | |
| Global Security Life Insurance Limited | FOREIGNUS | | | | |
| GBGI Limited | FOREIGNUS | | | | |
| Shanghai (GBG) Enterprise Mgt Consulting | FOREIGNUS | | | | |
| GBG Insurance Limited | FOREIGNUS | | | | |
| GBG Insurance Zambia Limited | FOREIGNUS | | | | |
| Total | | | | | |

Line 6a - Net income from nonincludible U.S. entities
-----------------------------------------------------

| Name | EIN | Net Income | Total Assets | Total Liabilities | Net Amounts |
|------|-----|-----------|-------------|------------------|-------------|
| Global Security Life Insurance LTD (DE) | 47-2539804 | | | | |
| Total | | | | | |

Global Benefits Group Inc and Subs                                                                20-3842750

|  |  | Combined | | | | ELIMINATIONS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Consolidated Schedules** | | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
| **Schedule M-3, Part II** | | | | | | | | | |
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | 2,009. | 355,191. | 357,200. | | | | |
| 4 | Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 | Gross foreign distrib. previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | | | | | | |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | | | | | | | | |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | | | | | | | | |
| 17 | Cost of goods sold | | | | | | | | |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | | -361,753. | 361,753. | | | | | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c | Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | -361,753. | -361,753. | | | | |
| 23d | Net gain/loss reported on Form 4797 | | | | | | | | |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | | | | | | | | |
| 26 | **Total income (loss) items** | | -361,753. | 2,009. | 355,191. | -4,553. | | | |
| 27 | **Total expense/deduction items** | | -9,009,229. | 2,543,602. | 364,669. | -6,100,958. | | | |
| 28 | Other items with no differences | | 4,863,434. | | | 4,863,434. | | | |
| 29a | 1120 subgroup reconciliation totals | | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. | | | |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | **Reconciliation totals** | | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. | | | |

JSA
2C8042 1.000

0001WA    X45R                                    20-3842750                                    Statement    29

Global Benefits Group Inc and Subs

20-3842750

Adjustments

**Consolidated Schedules**

**Schedule M-3, Part II**

| | | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | 2,009. | 355,191. | 357,200. |
| 4 | Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 | Gross foreign distrib. previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | | | | | | | | |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | | | | | | | | |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | | | | | | | | |
| 17 | Cost of goods sold | | | | | | | | |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | | | | | -361,753. | 361,753. | | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c | Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | -361,753. | | -361,753. |
| 23d | Net gain/loss reported on Form 4797 | | | | | | | | |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | | | | | | | | |
| 26 | **Total income (loss) items** | | | | | -361,753. | 2,009. | 355,191. | -4,553. |
| 27 | **Total expense/deduction items** | | | | | -9,009,229. | 2,543,602. | 364,669. | -6,100,958. |
| 28 | Other items with no differences | | | | | 4,863,434. | | | 4,863,434. |
| 29a | 1120 subgroup reconciliation totals | | | | | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | **Reconciliation totals** | | | | | -4,507,548. | 2,545,611. | 719,860. | -1,242,077. |

JSA
2C8042 1.000

Global Benefits Group Inc and Subs                                                                    20-3842750

| Consolidated Schedules | Combined | | | | ELIMINATIONS | | | |
| Schedule M-3, Part III | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|
| 1  U.S. current income tax exp. | 277,010. | | -277,010. | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | 28,441. | 16,568. | | 45,009. | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | | | | | | | | |
| 8  Interest expense | 180,082. | | | 180,082. | | | | |
| 9  Stock option expense | | | | | | | | |
| 10  Other equity-based compensation | | | | | | | | |
| 11  Meals and entertainment | 169,226. | | -87,659. | 81,567. | | | | |
| 12  Fines and penalties | | | | | | | | |
| 13  Judgments, damages, awards, and similar costs | | | | | | | | |
| 14  Parachute payments | | | | | | | | |
| 15  Compensation with sect. 162(m) limitation | | | | | | | | |
| 16  Pension and profit-sharing | 1,860,857. | | | 1,860,857. | | | | |
| 17  Other post-retirement benefits | | | | | | | | |
| 18  Deferred compensation | | | | | | | | |
| 19  Charitable contribution - cash/tangibles | | | | | | | | |
| 20  Charitable contribution - intangible | | | | | | | | |
| 21  Charitable contribution limitation/carryforward | | | | | | | | |
| 22  Domestic production activities deduction | | | | | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25  Current year acquisition/reorg. other costs | | | | | | | | |
| 26  Amortization/impairment of goodwill | | | | | | | | |
| 27  Amortization of acquisition and reorg. | | | | | | | | |
| 28  Other amort. or impairment write-offs | | 53,224. | | 53,224. | | | | |
| 30  Depletion | | | | | | | | |
| 31  Depreciation | 4,083,673. | -1,814,312. | | 2,269,361. | | | | |
| 32  Bad debt expense | | | | | | | | |
| 33  Corporate owned life insurance premiums | | | | | | | | |
| 34  Purchase versus lease | | | | | | | | |
| 35  Research and development costs | | | | | | | | |
| 36  Section 118 exclusion | | | | | | | | |
| 37  Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38  Other expense/ded. items with differ. | 2,409,940. | -799,082. | | 1,610,858. | | | | |
| 39  Total expense/deduction items | 9,009,229. | -2,543,602. | -364,669. | 6,100,958. | | | | |

JSA
2C8044 1.000

| Consolidated Schedules Schedule M-3, Part III | Per Inc Stmt | Temporary | Permanent | Per Tax Return | Per Inc Stmt | Temporary | Permanent | Per Tax Return |
|---|---|---|---|---|---|---|---|---|
| | | | Adjustments | | | Global Benefits Group Inc and Subs | | |
| 1  U.S. current income tax exp. | | | | | 277,010. | | -277,010. | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | | | | | 28,441. | 16,568. | | 45,009. |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | | | | | | | | |
| 8  Interest expense | | | | | 180,082. | | | 180,082. |
| 9  Stock option expense | | | | | | | | |
| 10  Other equity-based compensation | | | | | | | | |
| 11  Meals and entertainment | | | | | 169,226. | | -87,659. | 81,567. |
| 12  Fines and penalties | | | | | | | | |
| 13  Judgments, damages, awards, and similar costs | | | | | | | | |
| 14  Parachute payments | | | | | | | | |
| 15  Compensation with sect. 162(m) limitation | | | | | | | | |
| 16  Pension and profit-sharing | | | | | 1,860,857. | | | 1,860,857. |
| 17  Other post-retirement benefits | | | | | | | | |
| 18  Deferred compensation | | | | | | | | |
| 19  Charitable contribution - cash/tangibles | | | | | | | | |
| 20  Charitable contribution - intangible | | | | | | | | |
| 21  Charitable contribution limitation/carryforward | | | | | | | | |
| 22  Domestic production activities deduction | | | | | | | | |
| 23  Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24  Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25  Current year acquisition/reorg. other costs | | | | | | | | |
| 26  Amortization/impairment of goodwill | | | | | | | | |
| 27  Amortization of acquisition and reorg. | | | | | | | | |
| 28  Other amort. or impairment write-offs | | | | | | 53,224. | | 53,224. |
| 30  Depletion | | | | | | | | |
| 31  Depreciation | | | | | 4,083,673. | -1,814,312. | | 2,269,361. |
| 32  Bad debt expense | | | | | | | | |
| 33  Corporate owned life insurance premiums | | | | | | | | |
| 34  Purchase versus lease | | | | | | | | |
| 35  Research and development costs | | | | | | | | |
| 36  Section 118 exclusion | | | | | | | | |
| 37  Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38  Other expense/ded. items with differ. | | | | | 2,409,940. | -799,082. | | 1,610,858. |
| 39  **Total expense/deduction items** | | | | | 9,009,229. | -2,543,602. | -364,669. | 6,100,958. |

Schedule M-3, Part III Detail
================================================================================================

Line 38 - Other expense/deduction items with differences
---------------------------------------------------------

| Description | Expense Per Income Stmt | Temporary Difference | Permanent Difference | Deduction Per Tax Return |
|---|---|---|---|---|
| Global Benefits Group Inc | | | | |
| Vacation Expense | 1,167,721. | -326,249. | | 841,472. |
| Rent Expense | 1,242,219. | -472,833. | | 769,386. |
| Subtotal | 2,409,940. | -799,082. | | 1,610,858. |
| Total | 2,409,940. | -799,082. | | 1,610,858. |

Global Benefits Group Inc and Subs

| | Combined | ELIMINATIONS | Adjustments | Global Benefits Group Inc and Subs |
|---|---|---|---|---|

**Consolidated Schedules - Form 4562**

   **Consolidated 4562 Summary**

   **Part I - Section 179 Expense**

| | | | | | |
|---|---|---|---|---|---|
| 2 | Sec 179 property placed in Service in current year | | | | |
| 6 | Nonlisted property | | | | |
| 7 | Listed property | | | | |
| 8 | Total elected cost | | | | |
| 9 | Tentative deduction | | | | |
| 10 | Carryover from 2017 | | | | |
| 12 | Sec 179 expense deduction | | | | |
| 13 | Carryover to 2019 | | | | |

   **Part II - Other Depreciation**

| | | | | | |
|---|---|---|---|---|---|
| 14 | Special depreciation allowance | 1,668,233. | | | 1,668,233. |
| 15 | Property subject to 168(f)(1) | | | | |
| 16 | ACRS and other depreciation | 581,204. | | | 581,204. |

   **Part III - MACRS**

| | | | | | |
|---|---|---|---|---|---|
| 17 | MACRS deduction - prior years | 19,923. | | | 19,923. |
| 19 | General Depreciation System | | | | |
| a. | 3-year property | | | | |
| b. | 5-year property | | | | |
| c. | 7-year property | | | | |
| d. | 10-year property | | | | |
| e. | 15-year property | | | | |
| f. | 20-year property | | | | |
| g. | 25-year property | | | | |
| h. | 27.5-year residential real | | | | |
| i. | 39-year  nonresidential real | | | | |
| 20 | Alternative Depreciation System | | | | |
| a. | Class life | | | | |
| b. | 12-year | | | | |
| c. | 30-year | | | | |
| d. | 40-year | | | | |

   **Part IV - Summary**

| | | | | | |
|---|---|---|---|---|---|
| 21 | Listed Property | | | | |
| **22** | **Total depreciation** | 2,269,360. | | | 2,269,360. |
| 42 | Amortization - current year | | | | |
| 43 | Amortization - prior year | 53,224. | | | 53,224. |
| **44** | **Total Amortization** | 53,224. | | | 53,224. |

Global Benefits Group Inc and Subs

| | Global Benefits Group Inc | GBG Administrative Services | GBG Assist, Inc | International Claims Services Inc. | GBG Holdings, Inc. | Global Benefits Group, US Inc. |
|---|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | | |
| **Consolidated 4562 Summary** | 20-3842750 | 26-4068764 | 37-1797452 | 98-0076650 | 33-0950280 | 20-4570749 |
| **Part I - Section 179 Expense** | | | | | | |
| 2  Sec 179 property placed in Service in current year | | | | | | |
| 6  Nonlisted property | | | | | | |
| 7  Listed property | | | | | | |
| 8  Total elected cost | | | | | | |
| 9  Tentative deduction | | | | | | |
| 10  Carryover from 2017 | | | | | | |
| 12  Sec 179 expense deduction | | | | | | |
| 13  Carryover to 2019 | | | | | | |
| **Part II - Other Depreciation** | | | | | | |
| 14  Special depreciation allowance | 1,668,233. | | | | | |
| 15  Property subject to 168(f)(1) | | | | | | |
| 16  ACRS and other depreciation | 581,204. | | | | | |
| **Part III - MACRS** | | | | | | |
| 17  MACRS deduction - prior years | 19,923. | | | | | |
| 19  General Depreciation System | | | | | | |
|    a.  3-year property | | | | | | |
|    b.  5-year property | | | | | | |
|    c.  7-year property | | | | | | |
|    d.  10-year property | | | | | | |
|    e.  15-year property | | | | | | |
|    f.  20-year property | | | | | | |
|    g.  25-year property | | | | | | |
|    h.  27.5-year residential real | | | | | | |
|    i.  39-year  nonresidential real | | | | | | |
| 20  Alternative Depreciation System | | | | | | |
|    a.  Class life | | | | | | |
|    b.  12-year | | | | | | |
|    c.  30-year | | | | | | |
|    d.  40-year | | | | | | |
| **Part IV - Summary** | | | | | | |
| 21  Listed Property | | | | | | |
| **22  Total depreciation** | 2,269,360. | | | | | |
| 42  Amortization - current year | | | | | | |
| 43  Amortization - prior year | 53,224. | | | | | |
| **44  Total Amortization** | 53,224. | | | | | |

SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTING


```
Form 5471, Page 4 Detail
================================================================================


                            Beginning                    Ending
                   ---------------------------  ---------------------------
                   Func Currency   US Currency  Func Currency   US Currency
                   -------------   -----------  -------------   -----------
Sch F, Line 5 - Other current assets
------------------------------------

OTHER RECEIVABLES                    48,801.                        NONE
CLAIM OVERPAYMENT -TAIPING          371,703.                        NONE
CLAIM OVERPAYMENT -PICC              56,290.                        NONE
CLAIM OVERPAYMENT -AIC              44,653.                        NONE
CLIAM OVERPAYMENT - GIL             15,568.                        NONE
MEDILINK - TAIPING                 697,851.                        NONE
SECURITY DEPOSITS - RENT           -11,483.                        NONE
BUMA                               102,938.                        NONE
PREPAID TO PROVIDER                271,419.                        NONE
MEDLINK -PICC                      -92,731.                        NONE
MEDLINK - GIL                       -1,876.
MEDLINK - AIC                      157,923.                        NONE
XIANGYA HOSPITAL CENTRAL S UNIV      4,496.                        NONE
SIGN HEALTH                         29,735.                        NONE
Claim Overpayment - SHL                190.                        NONE
                                --------------  --------------  --------------
    Totals                        1,695,477.                        NONE
                                ==============  ==============  ==============


Sch F, Line 7 - Investment in subsidiaries
------------------------------------------

Investment in Subsidiaries          15,635.                        NONE
                                --------------  --------------  --------------
    Totals                          15,635.                        NONE
                                ==============  ==============  ==============


Sch F, Line 13 - Other assets
-----------------------------

GBG                                163,312.                        NONE
GBGH                            11,556,628.                        NONE
ICS                             -6,539,996.                        NONE
GBG Assist                          -1,830.
                                --------------  --------------  --------------
    Totals                        5,178,114.                        NONE
                                ==============  ==============  ==============


Sch F, Line 16 - Other current liabilities
------------------------------------------

TAX                                 82,903.                        NONE
BROKER COMM PAYABLE 2012                46.                        NONE
```

Continued on next page                              Statement   36

0001W4   X45R

SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTING

```
Form 5471, Page 4 Detail
```
================================================================================

|                                        | Beginning |              | Ending |              |
|                                        | Func Currency | US Currency | Func Currency | US Currency |
| -------------------------------------- | ------------- | ----------- | ------------- | ----------- |
| **Sch F, Line 16 - Other current liabilities (Cont'd)** | | | | |
| BROKER COMM PAYABLE 2013               |               | 9,339.      |               | NONE        |
| BROKER COMM PAYABLE 2014               |               | 244,433.    |               |             |
| BROKER COMM PAYABLE 2015               |               | 452,136.    |               | NONE        |
| BROKER COMM PAYABLE 2                  |               | -291.       |               | NONE        |
| RESERVES - OTHER                       |               | 11,399.     |               | NONE        |
| UNDERWRITER RESERVES- OTHER            |               | -1,689.     |               | NONE        |
| DUE T0 UW GROSS - OTHER                |               | -151,808.   |               | NONE        |
| DUE TO NON GIL FRONT - OTHER           |               | -28,546,676.|               | NONE        |
| DEPOSIT TO CLAIM- CHINA - OTHER        |               | 16,042,005. |               |             |
| PAID CLAIMS - CNY- GIL                 |               | 3,956.      |               | NONE        |
| REPRICING FEES                         |               | 22,096.     |               | NONE        |
| PAID CLAIMS - CNY - TAIPING LTD        |               | 53,722.     |               | NONE        |
| PAID CLAIMS - CNY - TAIPING            |               | 32,453,700. |               | NONE        |
| OVERSEAS CLAIM _NON-CNY                |               | 687,477.    |               | NONE        |
| CHINA ICS-USD USD                      |               | 17,578.     |               | NONE        |
| CHINA ICS-CNY USD                      |               | 207,210.    |               | NONE        |
| PAID CLAIMS -  CNY- PICC               |               | 339,146.    |               | NONE        |
| PAID CLAIMS -  CNY- AIC                |               | 1,803,029.  |               | NONE        |
| PAID CLAIMS - ICS                      |               | 1,847,007.  |               | NONE        |
| ASO PICC                               |               | 1,866,855.  |               | NONE        |
| ASO AISG                               |               | 74,550.     |               | NONE        |
| UNAPPLIED PREMIUM - OTHER              |               | -70,956.    |               | NONE        |
| UNAPPLIED TAI-PING                     |               | -17,676,080.|               | NONE        |
| UNAPPLIED PREMIUM PICC                 |               | -496,969.   |               | NONE        |
| UNAPPLIED PREMIUM- All TRUST           |               | -266,171.   |               | NONE        |
| UNAPPLIED OVERPAYMENTS                 |               | -1,656.     |               | NONE        |
| UNAPPLIED OVERPAYMENTS                 |               | 94,607.     |               | NONE        |
| Paid Claims - CNY - SH Life            |               | 450,960.    |               | NONE        |
| Accrued expenses-other                 |               | -800,000.   |               | NONE        |
| Due to GIL                             |               | -210,935.   |               | NONE        |
| Paid claims CNY Taping                 |               | 328,073.    |               | NONE        |
| **Totals**                             |               | 8,868,996.  |               | NONE        |

0001W4   X45R

Form 5471, Page 3 Detail
========================================================================

|                                      | Func Currency   | US Currency    |
| ------------------------------------ | --------------: | -------------: |
| **Sch C, Line 17 - Other Deductions** |                |                |
| PENSION PLAN                         |      1,483,284. |        18,874. |
| TRAINING & DEVELOPMENT               |          5,187. |            66. |
| MEALS FOR STAFF                      |        147,040. |         1,871. |
| EMPLOYEE RECOGNITION                 |      1,973,521. |        25,112. |
| PRINTING /POSTAGE                    |        249,598. |         3,176. |
| SOFTWARE EXPENSE                     |        114,032. |         1,451. |
| INSURANCE - OTHER                    |      4,610,488. |        58,666. |
| COMMUNICATION                        |        894,026. |        11,376. |
| WORKERS COMP INSURANCE               |      2,179,345. |        27,731. |
| PROFESSIONAL FEES -OTHER             |        401,274. |         5,106. |
| ACCOUNTING                           |        767,026. |         9,760. |
| UTILITIES                            |      5,351,973. |        68,101. |
| MAINTENANCE                          |        120,398. |         1,532. |
| BANK CHARGES                         |         56,582. |           720. |
| TRAVEL                               |      1,466,265. |        18,657. |
| MISCELLANEOUS                        |      6,099,993. |        77,619. |
| HOTEL                                |         -4,087. |           -52. |
| OFFICE COST                          |       -178,082. |        -2,266. |
| Total                                |     25,737,863. |       327,500. |

Sch C, Line 21a - Income tax expense (benefit) - current
---------------------------------------------------------

|          | Func Currency   | US Currency   |
| -------- | --------------: | ------------: |
| Federal  |      3,269,651. |       41,605. |
| Total    |      3,269,651. |       41,605. |

0001WA  X45R

GBG SERVICES (INDIA) PRIVATE LIMITED


Form 5471, Page 4 Detail
================================================================================

|  | Beginning | | Ending | |
| --- | --- | --- | --- | --- |
|  | Func Currency | US Currency | Func Currency | US Currency |

Sch F, Line 5 - Other current assets
------------------------------------

| | | | | |
| --- | --- | --- | --- | --- |
| ADVANCE AND LOANS -  OTHERS | | 23,731. | | NONE |
| PREPAID INSURANCE AND TAXES | | 432,724. | | 477,579. |
| PREPAID EXPENSE INDIA | | 7,011. | | NONE |
| SECURITY DEPOSITS -RENT | | 69,119. | | NONE |
| OTHER ASSETS | | NONE | | 121,449. |
| INTERCO - REC(PAY)-GBG INC | | NONE | | 1,399,862. |
| Totals | | 532,585. | | 1,998,890. |

Sch F, Line 13 - Other assets
-----------------------------

| | | | | |
| --- | --- | --- | --- | --- |
| Due from GBG Company | | 1,113,734. | | NONE |
| Totals | | 1,113,734. | | NONE |

Sch F, Line 16 - Other current liabilities
------------------------------------------

| | | | | |
| --- | --- | --- | --- | --- |
| ACCURED EXPENSE -OTHER | | 6,614. | | 3,271. |
| ACCURED EXPENSE | | 236,097. | | 225,397. |
| DEFERRED TAXES PAYABLE | | -49,937. | | -51,992. |
| FEDERAL | | 486,559. | | 497,809. |
| LEASE LIABILITY | | NONE | | 1,075,494. |
| Totals | | 679,333. | | 1,749,979. |

Sch F, Line 19 - Other liabilities
----------------------------------

| | | | | |
| --- | --- | --- | --- | --- |
| OTHER LIABLILITIES | | NONE | | 1. |
| Totals | | NONE | | 1. |

0001W4   X45R

GLOBAL BENEFITS GROUP CANADA LTD.


Form 5471, Page 3 Detail
===============================================================================

|                                  | Func Currency | US Currency |
|----------------------------------|--------------:|------------:|
| Sch C, Line 17 - Other Deductions |              |             |
| EMPLOYEE INSURANCE               |        7,605. |      5,790. |
| BANK CHARGES                     |        4,026. |      3,065. |
| COMMUNICATION                    |       53,222. |     40,519. |
| INSURANCE                        |        2,837. |      2,160. |
| LEGAL                            |       14,659. |     11,160. |
| PROFESSIONAL FEES                |        2,187. |      1,665. |
| AUTO EXPENSE                     |          393. |        299. |
| HOTEL                            |        1,572. |      1,197. |
| MEALS                            |          658. |        501. |
| TRANSPORTATION                   |        2,975. |      2,265. |
| MISCELLANEOUS                    |       -4,144. |     -3,155. |
| Total                            |       85,990. |     65,466. |

0001WA   X45R

GLOBAL BENEFITS GROUP CANADA LTD.


Form 5471, Page 4 Detail
=================================================================================

|  | Beginning | | Ending | |
|---|---|---|---|---|
|  | Func Currency | US Currency | Func Currency | US Currency |

**Sch F, Line 13 - Other assets**

| | | | | |
|---|---|---|---|---|
| GBG |  | -6,558. |  | NONE |
| GBG Assist |  | -246,856. |  | NONE |
| GIL |  | -4,061. |  | NONE |
| Due from GBG Company |  | -185. |  | NONE |
| GBG INC |  | NONE |  | 9,775. |
| CANADA |  | NONE |  | -146,855. |
| PREMIUM SUSPENSE |  | NONE |  | -98,130. |
| Totals |  | -257,660. |  | -235,210. |

**Sch F, Line 16 - Other current liabilities**

| | | | | |
|---|---|---|---|---|
| BROKER COMM PAYABLE 2017 |  | -17,701. |  | NONE |
| BROKER COMM PAYABLE 2018 |  | -103,473. |  | NONE |
| BROKER COMM PAYABLE 2019 |  | -65,031. |  | NONE |
| Broker Comm Payable 2020 |  | -18,064. |  | NONE |
| Broker Comm payable 2021 |  | -8,556. |  | NONE |
| UNDERWRITER RESERVES - OTHER |  | 2,265. |  | NONE |
| DUE TO NON GIL  FRONT - OTHER |  | -21,169. |  | NONE |
| PAID CLAIMS |  | -286,887. |  | NONE |
| UNAPPLIED PREMIUM OTHERS |  | 1,136,030. |  | NONE |
| CREDIT CARDS |  | NONE |  | 2,608. |
| Totals |  | 617,414. |  | 2,608. |

0001W4   X45R

GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES


Form 5471, Page 3 Detail
================================================================================

|  | Func Currency | US Currency |
| --- | --- | --- |
| **Sch C, Line 9 - Other Income** | | |
| ATMSAFE - PHILIPPINE -OTHER | 28,411,747. | 532,084. |
| Total | 28,411,747. | 532,084. |

| **Sch C, Line 17 - Other Deductions** | | |
| --- | --- | --- |
| CONSULTING | 391,155. | 7,325. |
| EMPLOYEE INSURANCE | 1,617,664. | 30,295. |
| TRAINING & DEVELOPMENT | 48,031. | 900. |
| FRINGE | 1,461,630. | 27,373. |
| EMPLOYEE RECOGNITION | 107,215. | 2,008. |
| POSTAGE/PRINTING | 12,398. | 232. |
| COMMUNICATION | 701,395. | 13,135. |
| MARKETING EXPENSE | 211,156. | 3,954. |
| DUES & SUBSCRIPTIONS | 39,163. | 733. |
| SUPPLIES | 116,005. | 2,172. |
| INSURANCE - OTHER | 42,739. | 800. |
| LEGAL | 606,725. | 11,363. |
| ACCOUNTING | 113,724. | 2,130. |
| PROFESSIONAL FEES - OTHER | 582,056. | 10,901. |
| UTILITIES | 437,000. | 8,184. |
| OCCUPANCY EXPENSE | 84,387. | 1,580. |
| LICENSE & FEES | 390,228. | 7,308. |
| EQUIPMENT | 39,115. | 733. |
| BANK CHARGES | 39,294. | 736. |
| AUTO EXPENSES | 68,678. | 1,286. |
| MEALS | 47,840. | 896. |
| TRANSPORTATION | 106,150. | 1,988. |
| MISCELLANEOUS | -4,014,122. | -75,175. |
| Total | 3,249,626. | 60,857. |

| **Sch C, Line 21a - Income tax expense (benefit) - current** | | |
| --- | --- | --- |
| Foreign Income Tax Expense | 220,586. | 4,131. |
| Total | 220,586. | 4,131. |

0001WA  X45R

GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES IN


```
Form 5471, Page 4 Detail
==================================================================================
```

|                                      | Beginning | | Ending | |
|--------------------------------------|---------------|-------------|---------------|-------------|
|                                      | Func Currency | US Currency | Func Currency | US Currency |
| **Sch F, Line 5 - Other current assets** | | | | |
| Advances and Loans - Other           |               | 4,158.      |               | NONE        |
| Employee advance                     |               | 17,769.     |               | NONE        |
| Deposits - other                     |               | 17,999.     |               | NONE        |
| Prepaid expense - other              |               | 18,135.     |               | 19,528.     |
| Other Assets - Other                 |               | NONE        |               | -17,999.    |
| GBG Inc                              |               | NONE        |               | -95,037.    |
| GIL                                  |               | NONE        |               | 158,600.    |
| Totals                               |               | 58,061.     |               | 65,092.     |
| **Sch F, Line 13 - Other assets**    | | | | |
| GBG                                  |               | -18,524.    |               | NONE        |
| GBGH                                 |               | -4,937.     |               | NONE        |
| Totals                               |               | -23,461.    |               | NONE        |
| **Sch F, Line 19 - Other liabilities** | | | | |
| Paid Claims                          |               | -162,575.   |               | NONE        |
| Income Taxes Payable - Other         |               | 1,312.      |               | 2,623.      |
| Accrued Expenses                     |               | 25,959.     |               | 10,601.     |
| Accrued Payroll                      |               | 1,027.      |               | -72,511.    |
| Foreign Income Tax Payable           |               | 3,339.      |               | -1,377.     |
| Totals                               |               | -130,938.   |               | -60,664.    |
| **Sch F, Line 21 - Paid-in or cap surplus** | | | | |
| Paid-in Capital                      | 200,000.      | 200,000.    | 200,000.      | 200,000.    |
| Totals                               | 200,000.      | 200,000.    | 200,000.      | 200,000.    |

Statement    43

0001W4   X45R

Form 5471, Page 3 Detail
========================================================================

|                              | Func Currency | US Currency |
|------------------------------|---------------|-------------|
| **Sch C, Line 9 - Other Income** | | |
| 105% RECHARGE                | 3,416,106.    | 4,355,500.  |
| Total                        | 3,416,106.    | 4,355,500.  |

| **Sch C, Line 16 - Taxes** | | |
|------------------------------|---------------|-------------|
| Payroll Tax Expenses         | 328,656.      | 419,033.    |
| Total                        | 328,656.      | 419,033.    |

| **Sch C, Line 17 - Other Deductions** | | |
|------------------------------|---------------|-------------|
| Employee Insurance           | 78,795.       | 100,463.    |
| Pension Plan                 | 175,018.      | 223,146.    |
| Training&Development         | 1,859.        | 2,370.      |
| Employee Recognition         | 1,889.        | 2,408.      |
| Postage/Printing             | 510.          | 650.        |
| Communication                | 11,995.       | 15,294.     |
| Marketing Expense            | 73,913.       | 94,238.     |
| Promotions                   | 1,117.        | 1,424.      |
| Dues & Subscriptions         | 16,192.       | 20,645.     |
| OfficeSupplies               | 4,815.        | 6,139.      |
| Software Expense             | -6,299.       | -8,031.     |
| Insurance - Other            | 21,153.       | 26,970.     |
| Workers comp Insurance       | 3,016.        | 3,845.      |
| Legal                        | 3,473.        | 4,428.      |
| Accounting                   | 17,105.       | 21,809.     |
| Professional Fees- Other     | 24,759.       | 31,567.     |
| Recruiting                   | 13,476.       | 17,182.     |
| Utilities                    | 16,550.       | 21,101.     |
| Occupancy                    | 3,602.        | 4,593.      |
| License                      | 11,774.       | 15,012.     |
| Equipment                    | 13,370.       | 17,047.     |
| Bank Charges                 | 5,262.        | 6,709.      |
| Auto Expense                 | 867.          | 1,105.      |
| Entertainment                | 335.          | 427.        |
| Hotel                        | 26,556.       | 33,859.     |
| Meals                        | 25,027.       | 31,909.     |
| Transportation               | 77,791.       | 99,183.     |
| Travel                       | 20,047.       | 25,560.     |

Continued on next page        Statement   44

0001WA  X45R

 GLOBAL BENEFITS GROUP (UK) LIMITED


Form 5471, Page 3 Detail
========================================================================

|                                              | Func Currency   | US Currency     |
|----------------------------------------------|-----------------|-----------------|
| Sch C, Line 17 - Other Deductions (Cont'd)   |                 |                 |
| Miscellaneous                                | 6,257.          | 7,978.          |
| Total                                        | 650,224.        | 829,030.        |

   0001WA   X45R

GLOBAL BENEFITS GROUP (UK) LIMITED


Form 5471, Page 4 Detail
===================================================================================

|  | Beginning | | Ending | |
| --- | --- | --- | --- | --- |
|  | Func Currency | US Currency | Func Currency | US Currency |

**Sch F, Line 5 - Other current assets**

| | | | | |
| --- | --- | --- | --- | --- |
| Employee Advance | | 98,383. | | NONE |
| Prepaid Expense | | NONE | | 40,577. |
| GBE | | NONE | | -282,986. |
| GBG Inc | | NONE | | -139,102. |
| GBG UK TP to GBG Inc. | | NONE | | 288,200. |
| Totals | | 98,383. | | -93,311. |

**Sch F, Line 13 - Other assets**

| | | | | |
| --- | --- | --- | --- | --- |
| GBG | | -4,748,552. | | NONE |
| GBGH | | -13,000. | | NONE |
| GBE | | -149,985. | | NONE |
| GIL | | -1,377,394. | | NONE |
| Due from GBG - Admin Fee | | 6,477,798. | | NONE |
| Totals | | 188,867. | | NONE |

**Sch F, Line 16 - Other current liabilities**

| | | | | |
| --- | --- | --- | --- | --- |
| Accrued Expenses | | 328,981. | | 72,811. |
| Accrued Payroll | | 139,102. | | NONE |
| Deferred Taxes Payable | | -28,072. | | NONE |
| TAXES | | 108,244. | | 164,084. |
| Credit Card | | NONE | | 41,358. |
| Lease Liability | | NONE | | 863,943. |
| Totals | | 548,255. | | 1,142,196. |

0001W4  X45R

Form 5471, Page 3 Detail
================================================================================

|                                      | Func Currency   | US Currency     |
|--------------------------------------|----------------:|----------------:|

**Sch C, Line 16 - Taxes**

| Payroll Tax Expense                  |        654,868. |         32,793. |
|--------------------------------------|----------------:|----------------:|
| Total                                |        654,868. |         32,793. |

**Sch C, Line 17 - Other Deductions**

| Consulting                           |     10,295,712. |        515,562. |
| Fringe                               |        180,106. |          9,019. |
| Bank Charges                         |         37,078. |          1,857. |
| Meals for Staff                      |            402. |             20. |
| Miscellaneous                        |        105,330. |          5,274. |
|--------------------------------------|----------------:|----------------:|
| Total                                |     10,618,628. |        531,732. |

**Sch C, Line 21a - Income tax expense (benefit) - current**

| Mexico                               |      3,573,767. |        178,958. |
|--------------------------------------|----------------:|----------------:|
| Total                                |      3,573,767. |        178,958. |

0001WA  X45R

GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEXICO)


Form 5471, Page 4 Detail
==================================================================================

|  | Beginning | | Ending | |
| --- | --- | --- | --- | --- |
|  | Func Currency | US Currency | Func Currency | US Currency |

**Sch F, Line 13 - Other assets**

| | Func Currency | US Currency | Func Currency | US Currency |
| --- | --- | --- | --- | --- |
| GBG | | 7,221,295. | | NONE |
| GBG Premier | | 268,239. | | 273,740. |
| Due From GBG/GIl Other | | -25,248. | | NONE |
| GIL | | -2,000. | | -3,207,786. |
| Totals | | 7,462,286. | | -2,934,046. |

**Sch F, Line 16 - Other current liabilities**

| | Func Currency | US Currency | Func Currency | US Currency |
| --- | --- | --- | --- | --- |
| Paid Claims | | 9,914,589. | | NONE |
| Foreign Income Tax Payable | | NONE | | -299,864. |
| Unearned Income | | NONE | | 1,008,947. |
| Totals | | 9,914,589. | | 709,083. |

0001W4   X45R

Global Benefits Group Inc and Subs                                    20-3842750
GBG PREMIER, S.A.DE.C.V (MEXICO)


Form 5471, Page 3 Detail
===============================================================================

```
                                              Func Currency      US Currency
                                             ---------------    ---------------
Sch C, Line 17 - Other Deductions
---------------------------------
    Bank Charges                                    249,596.            12,499.
    Miscellaneous                                      -489.               -24.
                                             ---------------    ---------------
    Total                                          249,107.            12,475.
                                             ===============    ===============
```

0001WA   X45R

GBG PREMIER, S.A.DE.C.V (MEXICO)


Form 5471, Page 4 Detail
================================================================================

|                                | Beginning | | Ending | |
|                                | Func Currency | US Currency | Func Currency | US Currency |
| ------------------------------ | ------------- | ----------- | ------------- | ----------- |
| **Sch F, Line 13 - Other assets** | | | | |
| GBG                            |               | -347,433.   |               | -351,087.   |
| GBG Elite                      |               | -268,239.   |               | -273,695.   |
| GIL                            |               | -3,600.     |               | 2.          |
| Totals                         |               | -619,272.   |               | -624,780.   |
| | | | | |
| **Sch F, Line 16 - Other current liabilities** | | | | |
| Broker Comm Payable 2019       |               | -125,534.   |               | NONE        |
| Unearned Income                |               | NONE        |               | 91,723.     |
| Totals                         |               | -125,534.   |               | 91,723.     |

0001W4   X45R

Form 5472, Page 1 Detail
========================================================================

The following US affiliated group members are electing to file a
consolidated Form 5472 - "Information return of a 25% foreign-owned
US corporation or a foreign corporation engaged in a US trade or
business."

Related Party  GBG Insurance Limited
ID Number:     FOREIGNUS
------------------------------------------------------------------------

GLOBAL BENEFTS GROUP, INC.
FEIN: 20-3842750
27422 Portola Pkwy #110
Foothill Ranch, CA  92610


International Claims Services, Inc.
98-0076650
27422 PORTOLA PARKWAY - SUITE 110, Foothill Ranch, CA  92610

GBG HOLDINGS, INC.
33-0950280
27422 PORTOLA PARKWAY - SUITE 110, Foothill Ranch, CA  92610


Statement   51

Form 5472 - Information Return of a Foreign Owned Corporation
================================================================================

Part IV  - Other Amounts Paid
-----------------------------
    Administration Expenses                                    5,141,433.
                                                            ---------------
      Total                                                    5,141,433.
                                                            ===============


Part IV - Exchange Rate Schedule
--------------------------------
    USD                                                      1.0000000


                                                        Statement    52

```
Form 5472, Page 1 Detail
========================================================================

The following US affiliated group members are electing to file a
consolidated Form 5472 - "Information return of a 25% foreign-owned
US corporation or a foreign corporation engaged in a US trade or
business."

Related Party  Global Benefits Europe B.V.
ID Number:      FOREIGNUS
------------------------------------------------------------------------

GLOBAL BEEFITS GROUP, INC
FEIN: 20-3842750
27422 Portola Pkwy #110
Foothill Ranch, CA  92610


International Claims Services, Inc.
98-0076650
27051 Towne Centre Drive, #210, Foothill Ranch, CA  92610

GBG HOLDINGS, INC.
33-0950280
27051 Towne Centre Drive, #210, Foothill Ranch, CA  92610

GBG Assist, Inc.
37-1797452
27051 Towne Centre Drive, #210, Foothill Ranch, CA  92610
```

0001W4  X45R

Form 5472 - Information Return of a Foreign Owned Corporation
===============================================================================

Part IV - Exchange Rate Schedule
--------------------------------
  USD                                                            1.0000000

  0001WA   X45R

Form 5472, Page 1 Detail
========================================================================

The following US affiliated group members are electing to file a
consolidated Form 5472 - "Information return of a 25% foreign-owned
US corporation or a foreign corporation engaged in a US trade or
business."

Related Party  GBGI Limited
ID Number:     FOREIGNUS
------------------------------------------------------------------------

Global Benefits Group Inc
FEIN: 20-3842750
27051 Towne Centre Drive, #210
FOOTHILL RANCH, CA  92610


GBG Assist, Inc.
37-1797452
27051 Towne Centre Drive, #210, Foothill Ranch, CA  92610

Global Benefits Group Inc
20--384275
27051 Towne Centre Drive, #210, FOOTHILL RANCH,, CA  92610

0001W4  X45R

Form 5472 - Information Return of a Foreign Owned Corporation
================================================================================


Part IV  - Other Amounts Paid
-----------------------------
    Administration Expenses                                      856,906.
                                                          ---------------
       Total                                                     856,906.
                                                          ===============


Part IV - Exchange Rate Schedule
--------------------------------
    USD                                                        1.0000000

0001WA   X45R

Form 8992 - Schedule B Calculation of GILTI for Members of a
===============================================================================
U.S Consolidated Group Who Are U.S. Shareholders of a CFC
-----------------------------------------------------------
Part I - Reference ID Number
----------------------------
SHANGHAI(GBG) ENTERPRISE MANAGEMENT CONSULTIN

   3007707

GBG SERVICES (INDIA) PRIVATE LIMITED

   541990

GLOBAL BENEFITS GROUP CANADA LTD.

   00005

GLOBAL BENEFITS GROUP PROCESSING PHILIPPINES

   881804

GLOBAL BENEFITS GROUP (UK) LIMITED

   00001

GBG ELITE MEDICAL SERVICES, S.A. DE C.V. (MEX

   00002

GBG PREMIER, S.A.DE.C.V (MEXICO)

   00003

GBG PARAGUAY SOCIEDAD ANONIMA

   00006

   0001WA  X45R

Form 8916-A, Part III Detail
=================================================================================================================

Line 4 - Other Interest Expense
-------------------------------

| Description | Per Income Stmt | Temporary Difference | Permanent Difference | Per Tax Return |
|-------------|-----------------|----------------------|----------------------|----------------|
| GBG Assist, Inc. | | | | |
| Interest Expense | 180,082. | | | 180,082. |
| Subtotal | 180,082. | | | 180,082. |
| Total | 180,082. | | | 180,082. |

**Section 1.263(a)-3(n) Election to
Capitalize Repair and Maintenance Costs**

**Taxpayer:** Global Benefits Group, Inc. & Subsidiaries

**Address:**
27051 Towne Centre Drive, #210
Foothill Ranch, CA 92610

**Tax Identification Number:** 20-3842750

**Year:** 2022

| Subsidiaries: | FEIN |
|---|---|
| Global Benefits Group, Inc. | 20-3842750 |
| GBG Administrative Services, Inc. | 26-4068764 |
| GBG Assist, Inc. | 37-1797452 |
| International Claims Services, Inc. | 98-0076650 |
| GBG Insurance Services, Inc | 27-0167612 |
| GBG Holdings, Inc. | 33-0950280 |
| Global Benefits Group, U.S. Inc. | 20-4570749 |

Global Benefits Group, Inc. & Subsidiaries are making the election to capitalize repair and maintenance costs under Treas. Reg. §1.263(a)-3(n) of the Final Repair Regulations (T.D. 9636) for the taxable year that began 01/01/2022 and ended 12/31/2022.

Global Benefits Group, Inc. is making this election for itself, and for each of its subsidiaries listed above.

### Section 1.263(a)-1(f) De Minimis Safe Harbor Election

**Taxpayer:** Global Benefits Group, Inc. & Subsidiaries

**Address:**
27051 Towne Centre Drive, #210
Foothill Ranch, CA 92610

**Tax Identification Number:** 20-3842750

**Year:** 2022

| **Subsidiaries:** | **FEIN** |
| --- | --- |
| Global Benefits Group, Inc. | 20-3842750 |
| GBG Administrative Services, Inc. | 26-4068764 |
| GBG Assist, Inc. | 37-1797452 |
| International Claims Services, Inc. | 98-0076650 |
| GBG Insurance Services, Inc. | 27-0167612 |
| GBG Holdings, Inc. | 33-0950280 |
| Global Benefits Group, U.S. Inc. | 20-4570749 |

Global Benefits Group, Inc. & Subsidiaries are making the de minimis safe harbor election under Treas. Reg. §1.263(a)-1(f) of the Final Repair Regulations (T.D. 9636) for the taxable year that began 01/01/2022 and ended 12/31/2022.

Global Benefits Group, Inc. is making this election for itself, and for each of its subsidiaries listed above.